## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

ELIZABETH A. BLACK,

        Plaintiff,

vs.                            CASE NO.: 8:16-cv-2117-T-23TGW

NATIONAL BOARD OF
MEDICAL EXAMINERS,

        Defendant.

_____/

### NBME'S RESPONSE TO PLAINTIFFS' FOURTH REQUEST
### FOR PRODUCTION OF DOCUMENTS

Pursuant to Fed. R. Civ. P. 26 and 34, defendant National Board of Medical Examiners ("Defendant" or "NBME"), by and through its undersigned counsel, hereby responds to Plaintiff Elizabeth Black's Fourth Request for Production of Documents.

### GENERAL RESPONSES

1.    Subject to the general and specific objections that follow, responsive, non-privileged documents will be provided to plaintiff's counsel within five days of this response.

2.    Production of documents hereunder does not constitute an admission by NBME that the documents are relevant to or admissible in this lawsuit, and shall not be construed as waiving any objections by NBME.

3.    Pursuant to Fed. R. Civ. P. 26(e), NBME reserves the right to supplement its production of documents, if and when warranted.

4.    NBME's response to plaintiff's document request shall not be construed as limiting or waiving NBME's right to use or introduce any document in this matter.

## GENERAL OBJECTIONS

1.     NBME objects to these document requests to the extent that they exceed or differ from the requirements prescribed by the Federal Rules of Civil Procedure or the Local Rules of the United States District Court for the Middle District of Florida.

2.     NBME objects to these document requests to the extent that they seek information that is protected from disclosure by the attorney-client privilege, the work product doctrine, or any other applicable privilege or protection.  Nothing contained in these responses is intended as, or shall in any way be deemed, a waiver of such applicable privilege or protection.

3.     NBME objects to plaintiff's Instruction 6 on the grounds that its request for "an explanation as to why full compliance is not possible" goes beyond a request for documents.

4.     NBME objects to plaintiff's Instruction 8 on the grounds that it goes beyond a request for documents.

## RESPONSES AND OBJECTIONS TO PLAINTIFF'S SPECIFIC REQUESTS

**Request No. 1**:  Any and all documents that are the complete scoring sheets for Elizabeth Black's USMLE Step 1 examinations taken on July 3, 2014; April 9, 2015; and July 2, 2015. This includes any documents that reflect the right and wrong, or incomplete, answers for each of the questions Ms. Black answered on each of her administrations of the USMLE Step 1 examination. Such documents need not contain the questions themselves.

**Response to Request No. 1**:  NBME objects to this request to the extent that it asks for "any and all documents" that constitute "the complete scoring sheets" for Ms. Black's Step 1 exams, as being vague, ambiguous, and possibly unduly burdensome depending upon how those phrases are construed.  There is no such thing as a "scoring sheet" for the Step 1 exam, comparable to what one would have with a paper-and-pencil examination.  Subject to these objections and its

General Objections, NBME will produce documents that reflect the responses provided by Ms. Black on each of the Step 1 examinations that she took, the correct answer choice for each question on each of those examinations, and the questions as to which Ms. Black provided no response. The questions themselves will not be included in the documents that are produced, but the questions will be identified numerically (*e.g.*, 1, 2, 3, 4, etc.).

Dated:  May 31, 2017

Respectfully submitted,

/s/ Robert A. Burgoyne

GREGORY A. HEARING
ghearing@tsghlaw.com
Thompson, Sizemore, Gonzalez & Hearing,  P.A.
201 N. Franklin Street,  Suite 1600
Post Office Box 639 (33601)
Tampa, Florida  33602
Tel:  (813) 273-0050

ROBERT A. BURGOYNE
robert.burgoyne@nortonrosefulbright.com
Norton Rose Fulbright US LLP
799 9th Street, NW, Suite 1000
Washington, DC 20001-4501
Tel:  (202) 662-4513

Attorneys for NBME

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document was served on Plaintiff on May 31, 2017, by emailing a copy of same to her counsel, in accordance the parties' agreement to accept service by way of email.

Robert A. Burgoyne

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)
**Step1 Responses**                                                                                          5/31/2017

| **Item Responses of Elizabeth Ann Black's Step1 Attempts** | | | | | | | |
| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|---|---|---|---|---|---|---|---|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 1 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 2 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 3 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 4 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 5 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 6 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 7 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 8 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 9 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 10 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 11 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 12 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 13 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 14 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 15 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 16 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 17 | E | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 18 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 19 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 20 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 21 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 22 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 23 | F | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 24 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 25 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 26 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 27 | E | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 28 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 29 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 30 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 31 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 32 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 33 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 34 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 35 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 36 | B | E |

CONFIDENTIAL

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)
**Step1 Responses**                                                5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 37 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 38 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 39 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 40 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 41 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 42 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 43 |   | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 44 |   | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 45 |   | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 46 |   | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 1 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 2 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 3 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 4 | E | G |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 5 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 6 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 7 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 8 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 9 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 10 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 11 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 12 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 13 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 14 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 15 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 16 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 17 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 18 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 19 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 20 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 21 | B | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 22 | F | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 23 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 24 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 25 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 26 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 27 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 28 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 29 | E | A |

CONFIDENTIAL

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)
**Step1 Responses**                                                                      5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 30 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 31 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 32 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 33 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 34 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 35 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 36 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 37 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 38 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 39 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 40 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 41 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 42 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 43 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 44 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 45 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 46 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 1 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 2 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 3 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 4 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 5 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 6 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 7 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 8 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 9 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 10 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 11 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 12 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 13 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 14 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 15 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 16 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 17 | D | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 18 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 19 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 20 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 21 | D | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 22 | A | H |

CONFIDENTIAL

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)
**Step1 Responses**                                            5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 23 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 24 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 25 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 26 | D | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 27 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 28 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 29 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 30 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 31 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 32 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 33 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 34 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 35 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 36 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 37 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 38 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 39 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 40 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 41 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 42 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 43 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 44 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 45 |   | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 46 |   | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 1 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 2 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 3 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 4 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 5 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 6 | C | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 7 | G | H |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 8 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 9 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 10 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 11 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 12 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 13 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 14 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 15 | A | A |

CONFIDENTIAL

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)
**Step1 Responses**                                                                5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 16 | G | G |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 17 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 18 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 19 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 20 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 21 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 22 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 23 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 24 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 25 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 26 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 27 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 28 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 29 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 30 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 31 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 32 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 33 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 34 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 35 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 36 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 37 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 38 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 39 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 40 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 41 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 42 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 43 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 44 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 45 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 46 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 1 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 2 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 3 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 4 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 5 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 6 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 7 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 8 | B | B |

CONFIDENTIAL

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)
**Step1 Responses**                                                                5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 9 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 10 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 11 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 12 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 13 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 14 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 15 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 16 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 17 | D | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 18 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 19 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 20 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 21 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 22 | F | G |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 23 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 24 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 25 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 26 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 27 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 28 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 29 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 30 | D | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 31 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 32 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 33 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 34 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 35 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 36 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 37 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 38 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 39 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 40 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 41 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 42 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 43 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 44 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 45 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 46 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 1 | A | A |

CONFIDENTIAL

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)
**Step1 Responses**                                                                                                 5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 2 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 3 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 4 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 5 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 6 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 7 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 8 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 9 | E | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 10 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 11 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 12 | F | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 13 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 14 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 15 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 16 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 17 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 18 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 19 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 20 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 21 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 22 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 23 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 24 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 25 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 26 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 27 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 28 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 29 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 30 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 31 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 32 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 33 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 34 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 35 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 36 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 37 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 38 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 39 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 40 | B | C |

CONFIDENTIAL

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)
**Step1 Responses**                                                                                    5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 41 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 42 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 43 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 44 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 45 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 46 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 1 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 2 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 3 | J | K |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 4 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 5 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 6 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 7 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 8 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 9 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 10 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 11 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 12 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 13 | E | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 14 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 15 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 16 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 17 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 18 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 19 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 20 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 21 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 22 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 23 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 24 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 25 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 26 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 27 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 28 | D | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 29 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 30 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 31 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 32 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 33 | C | E |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)
**Step1 Responses**                                                                 5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|---|---|---|---|---|---|---|---|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 34 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 35 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 36 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 37 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 38 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 39 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 40 | D | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 41 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 42 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 43 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 44 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 45 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/3/2014 | 46 | A | C |

CONFIDENTIAL

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)   1 / 9
**Step1 Responses**                                                                                  5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 1 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 2 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 3 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 4 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 5 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 6 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 7 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 8 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 9 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 10 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 11 | F | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 12 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 13 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 14 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 15 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 16 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 17 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 18 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 19 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 20 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 21 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 22 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 23 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 24 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 25 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 26 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 27 | E | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 28 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 29 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 30 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 31 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 32 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 33 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 34 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 35 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 36 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 37 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 38 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 39 | A | B |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)     2 / 9
**Step1 Responses**                                     5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 40 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 41 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 42 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 43 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 44 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 45 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 46 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 1 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 2 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 3 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 4 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 5 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 6 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 7 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 8 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 9 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 10 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 11 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 12 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 13 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 14 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 15 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 16 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 17 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 18 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 19 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 20 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 21 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 22 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 23 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 24 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 25 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 26 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 27 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 28 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 29 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 30 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 31 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 32 | B | B |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)
**Step1 Responses**
5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|---|---|---|---|---|---|---|---|
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 33 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 34 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 35 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 36 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 37 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 38 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 39 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 40 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 41 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 42 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 43 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 44 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 45 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 46 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 1 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 2 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 3 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 4 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 5 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 6 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 7 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 8 | E | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 9 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 10 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 11 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 12 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 13 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 14 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 15 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 16 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 17 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 18 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 19 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 20 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 21 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 22 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 23 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 24 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 25 | A | B |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)      4 / 9
**Step1 Responses**                                5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 26 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 27 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 28 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 29 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 30 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 31 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 32 | D | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 33 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 34 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 35 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 36 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 37 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 38 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 39 | C | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 40 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 41 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 42 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 43 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 44 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 45 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 46 | | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 1 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 2 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 3 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 4 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 5 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 6 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 7 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 8 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 9 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 10 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 11 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 12 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 13 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 14 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 15 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 16 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 17 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 18 | A | C |

CONFIDENTIAL                                        NBME 00401

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)      5 / 9
**Step1 Responses**                                        5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 19 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 20 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 21 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 22 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 23 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 24 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 25 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 26 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 27 | E | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 28 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 29 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 30 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 31 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 32 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 33 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 34 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 35 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 36 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 37 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 38 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 39 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 40 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 41 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 42 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 43 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 44 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 45 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 46 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 1 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 2 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 3 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 4 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 5 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 6 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 7 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 8 | D | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 9 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 10 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 11 | B | B |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)

**Step1 Responses**

5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 12 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 13 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 14 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 15 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 16 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 17 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 18 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 19 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 20 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 21 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 22 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 23 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 24 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 25 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 26 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 27 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 28 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 29 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 30 | E | G |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 31 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 32 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 33 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 34 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 35 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 36 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 37 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 38 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 39 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 40 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 41 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 42 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 43 | A | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 44 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 45 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 46 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 1 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 2 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 3 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 4 | C | C |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)    7 / 9
**Step1 Responses**    5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 5 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 6 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 7 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 8 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 9 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 10 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 11 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 12 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 13 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 14 | F | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 15 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 16 | A | H |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 17 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 18 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 19 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 20 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 21 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 22 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 23 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 24 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 25 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 26 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 27 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 28 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 29 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 30 | D | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 31 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 32 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 33 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 34 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 35 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 36 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 37 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 38 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 39 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 40 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 41 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 42 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 43 |  | D |

NBME 00404

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)     8 / 9
**Step1 Responses**                                                                            5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 44 |   | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 45 |   | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 46 |   | I |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 1 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 2 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 3 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 4 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 5 | B | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 6 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 7 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 8 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 9 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 10 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 11 | F | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 12 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 13 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 14 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 15 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 16 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 17 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 18 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 19 | I | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 20 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 21 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 22 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 23 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 24 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 25 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 26 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 27 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 28 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 29 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 30 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 31 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 32 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 33 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 34 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 35 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 36 | A | B |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)          9 / 9
**Step1 Responses**                                              5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|---|---|---|---|---|---|---|---|
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 37 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 38 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 39 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 40 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 41 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 42 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 43 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 44 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 45 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 4/9/2015 | 46 | B | C |

CONFIDENTIAL                                                                 NBME 00406

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)          1 / 8
**Step1 Responses**                                                        5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 1 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 2 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 3 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 4 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 5 | B | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 6 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 7 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 8 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 9 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 10 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 11 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 12 | D | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 13 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 14 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 15 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 16 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 17 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 18 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 19 | G | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 20 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 21 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 22 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 23 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 24 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 25 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 26 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 27 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 28 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 29 | D | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 30 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 31 | C | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 32 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 33 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 34 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 35 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 36 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 37 | E | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 38 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 39 | H | G |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)    2 / 8
**Step1 Responses**                                                     5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 40 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 41 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 42 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 43 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 44 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 1 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 2 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 3 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 4 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 5 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 6 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 7 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 8 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 9 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 10 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 11 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 12 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 13 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 14 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 15 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 16 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 17 | F | G |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 18 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 19 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 20 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 21 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 22 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 23 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 24 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 25 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 26 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 27 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 28 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 29 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 30 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 31 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 32 | G | G |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 33 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 34 | B | D |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)    3 / 8

**Step1 Responses**

5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|---|---|---|---|---|---|---|---|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 35 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 36 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 37 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 38 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 39 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 40 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 41 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 42 | E | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 43 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 44 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 1 | C | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 2 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 3 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 4 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 5 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 6 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 7 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 8 | E | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 9 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 10 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 11 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 12 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 13 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 14 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 15 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 16 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 17 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 18 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 19 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 20 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 21 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 22 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 23 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 24 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 25 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 26 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 27 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 28 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 29 | D | D |

NBME 00409

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)      4 / 8
**Step1 Responses**                                                                  5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|---|---|---|---|---|---|---|---|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 30 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 31 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 32 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 33 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 34 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 35 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 36 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 37 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 38 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 39 | A | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 40 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 41 | B | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 42 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 43 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 44 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 1 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 2 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 3 | G | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 4 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 5 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 6 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 7 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 8 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 9 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 10 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 11 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 12 | F | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 13 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 14 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 15 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 16 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 17 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 18 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 19 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 20 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 21 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 22 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 23 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 24 | A | B |

**Step1 Responses**                                                                                          5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 25 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 26 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 27 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 28 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 29 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 30 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 31 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 32 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 33 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 34 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 35 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 36 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 37 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 38 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 39 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 40 | B | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 41 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 42 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 43 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 44 | B | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 1 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 2 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 3 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 4 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 5 | C | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 6 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 7 | F | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 8 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 9 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 10 | D | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 11 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 12 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 13 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 14 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 15 | G | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 16 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 17 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 18 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 19 | C | C |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)          6 / 8
**Step1 Responses**                                    5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 20 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 21 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 22 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 23 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 24 | C | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 25 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 26 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 27 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 28 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 29 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 30 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 31 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 32 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 33 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 34 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 35 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 36 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 37 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 38 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 39 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 40 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 41 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 42 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 43 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 44 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 1 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 2 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 3 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 4 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 5 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 6 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 7 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 8 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 9 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 10 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 11 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 12 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 13 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 14 | C | B |

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)          7 / 8
**Step1 Responses**                                              5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 15 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 16 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 17 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 18 | F | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 19 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 20 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 21 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 22 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 23 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 24 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 25 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 26 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 27 | E | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 28 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 29 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 30 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 31 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 32 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 33 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 34 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 35 | E | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 36 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 37 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 38 | A | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 39 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 40 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 41 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 42 | D | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 43 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 44 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 1 | A | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 2 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 3 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 4 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 5 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 6 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 7 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 8 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 9 | A | A |

CONFIDENTIAL                                                                    NBME 00413

C:\Users\SWilliams\AppData\Local\Microsoft\Windows\Temporary Internet Files\Content.Outlook\J9W84RD5\Eliz_Ann_Black_responses (4)          8 / 8
**Step1 Responses**                                                                    5/31/2017

| EXAM | Last Name | Rest of Name | USMLE ID | Test Date | Item Seq | Examinee Response | Answer Key |
|------|-----------|--------------|----------|-----------|----------|-------------------|------------|
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 10 | D | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 11 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 12 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 13 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 14 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 15 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 16 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 17 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 18 | E | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 19 | E | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 20 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 21 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 22 | D | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 23 | D | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 24 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 25 | C | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 26 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 27 | E | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 28 | E | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 29 | A | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 30 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 31 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 32 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 33 | D | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 34 | G | G |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 35 | D | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 36 | A | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 37 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 38 | B | B |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 39 | B | D |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 40 | B | F |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 41 | B | C |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 42 | B | E |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 43 | B | A |
| STEP1 | Black | Elizabeth Ann | 52931375 | 7/2/2015 | 44 | B | B |