# TAB D

# ITEMIZATION AND DOCUMENTATION FOR COPYING COSTS

| | |
|---|---|
| $2,355.30 | Copying charges, Norton Rose Fulbright US LLP |
| 231.80 | Copying charges, Thompson, Sizemore, Gonzalez & Hearing, P.A. |
| 25.00 | Copying charges, University of Pennsylvania |
| 36.25 | Copying charges, Dr. Ashley Vigil-Otero |

**$2,648.35**

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]                                                                                    Page 1
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 08/03/2016 | 09961 | Caroline Marie Mew | E101S | 26.00 | 0.15 | 3.90 | 09961 COPIES 26 WOMFD09ABW | 60775724 |
| 09/06/2016 | | Invoice=11629766 | | 26.00 | 0.15 | 3.90 | | |
| 08/03/2016 | 09961 | Caroline Marie Mew | E101S | 44.00 | 0.15 | 6.60 | 09961 COPIES 44 WO0913 | 60775725 |
| 09/06/2016 | | Invoice=11629766 | | 44.00 | 0.15 | 6.60 | | |
| 08/03/2016 | 09961 | Caroline Marie Mew | E101S | 87.00 | 0.15 | 13.05 | 09961 COPIES 87 WOMFD09ABW | 60775726 |
| 09/06/2016 | | Invoice=11629766 | | 87.00 | 0.15 | 13.05 | | |
| 08/03/2016 | 09961 | Caroline Marie Mew | E101S | 84.00 | 0.15 | 12.60 | 09961 COPIES 84 WOMFD09ABW | 60775727 |
| 09/06/2016 | | Invoice=11629766 | | 84.00 | 0.15 | 12.60 | | |
| 08/03/2016 | 09961 | Caroline Marie Mew | E101S | 180.00 | 0.15 | 27.00 | 09961 COPIES 180 WOMFD09ABW | 60775728 |
| 09/06/2016 | | Invoice=11629766 | | 180.00 | 0.15 | 27.00 | | |
| 08/03/2016 | 09961 | Caroline Marie Mew | E101S | 23.00 | 0.15 | 3.45 | 09961 COPIES 23 WOMFD09BBW | 60775729 |
| 09/06/2016 | | Invoice=11629766 | | 23.00 | 0.15 | 3.45 | | |
| 08/03/2016 | 09961 | Caroline Marie Mew | E101S | 9.00 | 0.15 | 1.35 | 09961 COPIES 9 WOMFD09ABW | 60775730 |
| 09/06/2016 | | Invoice=11629766 | | 9.00 | 0.15 | 1.35 | | |
| 08/09/2016 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WO0910 | 60795803 |
| 09/06/2016 | | Invoice=11629766 | | 11.00 | 0.15 | 1.65 | | |
| 08/24/2016 | 00827 | Robert A. Burgoyne | E101S | 20.00 | 0.15 | 3.00 | 00827 COPIES 20 WO0910 | 60855626 |
| 09/06/2016 | | Invoice=11629766 | | 20.00 | 0.15 | 3.00 | | |
| 09/07/2016 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD10ABW | 60902077 |
| 10/11/2016 | | Invoice=11637526 | | 8.00 | 0.15 | 1.20 | | |
| 09/13/2016 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD10ABW | 60915897 |
| 10/11/2016 | | Invoice=11637526 | | 8.00 | 0.15 | 1.20 | | |
| 09/19/2016 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 60949018 |
| 10/11/2016 | | Invoice=11637526 | | 7.00 | 0.15 | 1.05 | | |
| 10/03/2016 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 61002712 |
| 11/10/2016 | | Invoice=11644394 | | 12.00 | 0.15 | 1.80 | | |
| 10/03/2016 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 61002713 |
| 11/10/2016 | | Invoice=11644394 | | 12.00 | 0.15 | 1.80 | | |
| 10/03/2016 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61002714 |
| 11/10/2016 | | Invoice=11644394 | | 7.00 | 0.15 | 1.05 | | |
| 10/11/2016 | 00827 | Robert A. Burgoyne | E101S | 20.00 | 0.15 | 3.00 | 00827 COPIES 20 WOMFD10ABW | 61023776 |
| 11/10/2016 | | Invoice=11644394 | | 20.00 | 0.15 | 3.00 | | |
| 11/07/2016 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61126627 |
| 12/05/2016 | | Invoice=11648858 | | 5.00 | 0.15 | 0.75 | | |
| 11/07/2016 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61126628 |
| 12/05/2016 | | Invoice=11648858 | | 5.00 | 0.15 | 0.75 | | |
| 11/08/2016 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61129304 |
| 12/05/2016 | | Invoice=11648858 | | 5.00 | 0.15 | 0.75 | | |
| 11/22/2016 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 61185327 |
| 12/05/2016 | | Invoice=11648858 | | 9.00 | 0.15 | 1.35 | | |
| 11/22/2016 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD10ABW | 61185328 |
| 12/05/2016 | | Invoice=11648858 | | 10.00 | 0.15 | 1.50 | | |
| 11/22/2016 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61185329 |
| 12/05/2016 | | Invoice=11648858 | | 6.00 | 0.15 | 0.90 | | |
| 11/22/2016 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61185330 |
| 12/05/2016 | | Invoice=11648858 | | 7.00 | 0.15 | 1.05 | | |
| 01/18/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61373589 |
| 02/07/2017 | | Invoice=11662291 | | 7.00 | 0.15 | 1.05 | | |
| 01/18/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 61373590 |
| 02/07/2017 | | Invoice=11662291 | | 9.00 | 0.15 | 1.35 | | |

Billed Recap Of Cost Detail - [11609545 - Elizabeth A. Black v. NBME]                                                                          Page 2
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 01/18/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD10ABW | 61373591 |
| 02/07/2017 | | Invoice=11662291 | | 8.00 | 0.15 | 1.20 | | |
| 01/18/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61373592 |
| 02/07/2017 | | Invoice=11662291 | | 7.00 | 0.15 | 1.05 | | |
| 01/23/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61387566 |
| 02/07/2017 | | Invoice=11662291 | | 7.00 | 0.15 | 1.05 | | |
| 01/24/2017 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WOMFD10ABW | 61387567 |
| 02/07/2017 | | Invoice=11662291 | | 11.00 | 0.15 | 1.65 | | |
| 01/24/2017 | 00827 | Robert A. Burgoyne | E101S | 24.00 | 0.15 | 3.60 | 00827 COPIES 24 WOMFD10ABW | 61387568 |
| 02/07/2017 | | Invoice=11662291 | | 24.00 | 0.15 | 3.60 | | |
| 01/24/2017 | 00827 | Robert A. Burgoyne | E101S | 35.00 | 0.15 | 5.25 | 00827 COPIES 35 WOMFD10ABW | 61387569 |
| 02/07/2017 | | Invoice=11662291 | | 35.00 | 0.15 | 5.25 | | |
| 01/24/2017 | 00827 | Robert A. Burgoyne | E101S | 40.00 | 0.15 | 6.00 | 00827 COPIES 40 WOMFD10ABW | 61387570 |
| 02/07/2017 | | Invoice=11662291 | | 40.00 | 0.15 | 6.00 | | |
| 01/24/2017 | 00827 | Robert A. Burgoyne | E101S | 36.00 | 0.15 | 5.40 | 00827 COPIES 36 WOMFD10ABW | 61387571 |
| 02/07/2017 | | Invoice=11662291 | | 36.00 | 0.15 | 5.40 | | |
| 01/24/2017 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WOMFD10ABW | 61387572 |
| 02/07/2017 | | Invoice=11662291 | | 11.00 | 0.15 | 1.65 | | |
| 01/24/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD10ABW | 61387573 |
| 02/07/2017 | | Invoice=11662291 | | 15.00 | 0.15 | 2.25 | | |
| 01/24/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WOMFD10ABW | 61387574 |
| 02/07/2017 | | Invoice=11662291 | | 16.00 | 0.15 | 2.40 | | |
| 01/27/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 61395585 |
| 02/07/2017 | | Invoice=11662291 | | 14.00 | 0.15 | 2.10 | | |
| 01/30/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 61406496 |
| 02/07/2017 | | Invoice=11662291 | | 14.00 | 0.15 | 2.10 | | |
| 01/30/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 61406497 |
| 02/07/2017 | | Invoice=11662291 | | 14.00 | 0.15 | 2.10 | | |
| 01/31/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61406498 |
| 02/07/2017 | | Invoice=11662291 | | 6.00 | 0.15 | 0.90 | | |
| 01/31/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61406499 |
| 02/07/2017 | | Invoice=11662291 | | 6.00 | 0.15 | 0.90 | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WO0910 | 61417953 |
| 03/13/2017 | | Invoice=11670941 | | 10.00 | 0.15 | 1.50 | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 26.00 | 0.15 | 3.90 | 00827 COPIES 26 WO0910 | 61417954 |
| 03/13/2017 | | Invoice=11670941 | | 26.00 | 0.15 | 3.90 | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 36.00 | 0.15 | 5.40 | 00827 COPIES 36 WOMFD09BCC | 61417955 |
| 03/13/2017 | | Invoice=11670941 | | 36.00 | 0.15 | 5.40 | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WOMFD09BCC | 61417956 |
| 03/13/2017 | | Invoice=11670941 | | 11.00 | 0.15 | 1.65 | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 59.00 | 0.15 | 8.85 | 00827 COPIES 59 WOMFD09BBW | 61417957 |
| 03/13/2017 | | Invoice=11670941 | | 59.00 | 0.15 | 8.85 | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 33.00 | 0.15 | 4.95 | 00827 COPIES 33 WO0910 | 61417958 |
| 03/13/2017 | | Invoice=11670941 | | 33.00 | 0.15 | 4.95 | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 180.00 | 0.15 | 27.00 | 00827 COPIES 180 WOMFD09BBW | 61417959 |
| 03/13/2017 | | Invoice=11670941 | | 180.00 | 0.15 | 27.00 | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 36.00 | 0.15 | 5.40 | 00827 COPIES 36 WOMFD09BCC | 61417960 |
| 03/13/2017 | | Invoice=11670941 | | 36.00 | 0.15 | 5.40 | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD09BCC | 61417961 |

Billed Recap Of Cost Detail - [11b0954b - Elizabeth A. Black v. NBME]                                                                                          Page 3
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 03/13/2017 | | Invoice=11670941 | | 19.00 | 0.15 | 2.85 | | |
| | | | | | | | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 39.00 | 0.15 | 5.85 | 00827 COPIES 39 WO0910 | 61417962 |
| 03/13/2017 | | Invoice=11670941 | | 39.00 | 0.15 | 5.85 | | |
| | | | | | | | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WO0910 | 61417963 |
| 03/13/2017 | | Invoice=11670941 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 02/02/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD09ABW | 61417964 |
| 03/13/2017 | | Invoice=11670941 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 02/03/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD09ABW | 61417965 |
| 03/13/2017 | | Invoice=11670941 | | 19.00 | 0.15 | 2.85 | | |
| | | | | | | | | |
| 02/03/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD09ACC | 61417966 |
| 03/13/2017 | | Invoice=11670941 | | 19.00 | 0.15 | 2.85 | | |
| | | | | | | | | |
| 02/03/2017 | 00827 | Robert A. Burgoyne | E101S | 33.00 | 0.15 | 4.95 | 00827 COPIES 33 WOMFD09ABW | 61417967 |
| 03/13/2017 | | Invoice=11670941 | | 33.00 | 0.15 | 4.95 | | |
| | | | | | | | | |
| 02/03/2017 | 00827 | Robert A. Burgoyne | E101S | 36.00 | 0.15 | 5.40 | 00827 COPIES 36 WOMFD09ACC | 61417968 |
| 03/13/2017 | | Invoice=11670941 | | 36.00 | 0.15 | 5.40 | | |
| | | | | | | | | |
| 02/03/2017 | 00827 | Robert A. Burgoyne | E101S | 180.00 | 0.15 | 27.00 | 00827 COPIES 180 WOMFD09ABW | 61417969 |
| 03/13/2017 | | Invoice=11670941 | | 180.00 | 0.15 | 27.00 | | |
| | | | | | | | | |
| 02/03/2017 | 00827 | Robert A. Burgoyne | E101S | 36.00 | 0.15 | 5.40 | 00827 COPIES 36 WOMFD09ACC | 61417970 |
| 03/13/2017 | | Invoice=11670941 | | 36.00 | 0.15 | 5.40 | | |
| | | | | | | | | |
| 02/03/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD09ABW | 61417971 |
| 03/13/2017 | | Invoice=11670941 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 02/03/2017 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WOMFD10ABW | 61417972 |
| 03/13/2017 | | Invoice=11670941 | | 11.00 | 0.15 | 1.65 | | |
| | | | | | | | | |
| 02/03/2017 | 00827 | Robert A. Burgoyne | E101S | 26.00 | 0.15 | 3.90 | 00827 COPIES 26 WOMFD09ABW | 61417973 |
| 03/13/2017 | | Invoice=11670941 | | 26.00 | 0.15 | 3.90 | | |
| | | | | | | | | |
| 02/03/2017 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WOMFD09ACC | 61417974 |
| 03/13/2017 | | Invoice=11670941 | | 11.00 | 0.15 | 1.65 | | |
| | | | | | | | | |
| 02/08/2017 | 00827 | Robert A. Burgoyne | E101S | 774.00 | 0.15 | 116.10 | 00827 COPIES 774 WO-F0-001 | 61456929 |
| 03/13/2017 | | Invoice=11670941 | | 774.00 | 0.15 | 116.10 | | |
| | | | | | | | | |
| 02/08/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD09ABW | 61456930 |
| 03/13/2017 | | Invoice=11670941 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 02/08/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD09ACC | 61456931 |
| 03/13/2017 | | Invoice=11670941 | | 19.00 | 0.15 | 2.85 | | |
| | | | | | | | | |
| 02/08/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD09ABW | 61456932 |
| 03/13/2017 | | Invoice=11670941 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 02/08/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD09ABW | 61456933 |
| 03/13/2017 | | Invoice=11670941 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 02/08/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD09ABW | 61456934 |
| 03/13/2017 | | Invoice=11670941 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 02/08/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD09ACC | 61456935 |
| 03/13/2017 | | Invoice=11670941 | | 19.00 | 0.15 | 2.85 | | |
| | | | | | | | | |
| 02/08/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD09ABW | 61456936 |
| 03/13/2017 | | Invoice=11670941 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 02/08/2017 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WOMFD09ABW | 61456937 |
| 03/13/2017 | | Invoice=11670941 | | 11.00 | 0.15 | 1.65 | | |
| | | | | | | | | |
| 02/08/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD09ABW | 61456938 |
| 03/13/2017 | | Invoice=11670941 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 02/10/2017 | 00827 | Robert A. Burgoyne | E101S | 13.00 | 0.15 | 1.95 | 00827 COPIES 13 WOMFD10ABW | 61456939 |
| 03/13/2017 | | Invoice=11670941 | | 13.00 | 0.15 | 1.95 | | |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]  
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

Page 4

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 02/24/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61498019 |
| 03/13/2017 | | Invoice=11670941 | | 7.00 | 0.15 | 1.05 | | |
| 02/24/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61498020 |
| 03/13/2017 | | Invoice=11670941 | | 6.00 | 0.15 | 0.90 | | |
| 03/02/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61517032 |
| 04/07/2017 | | Invoice=11675943 | | 5.00 | 0.15 | 0.75 | | |
| 03/02/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD10ABW | 61517033 |
| 04/07/2017 | | Invoice=11675943 | | 8.00 | 0.15 | 1.20 | | |
| 03/02/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 61517034 |
| 04/07/2017 | | Invoice=11675943 | | 9.00 | 0.15 | 1.35 | | |
| 03/02/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61517035 |
| 04/07/2017 | | Invoice=11675943 | | 6.00 | 0.15 | 0.90 | | |
| 03/02/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61517036 |
| 04/07/2017 | | Invoice=11675943 | | 7.00 | 0.15 | 1.05 | | |
| 03/03/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 61519887 |
| 04/07/2017 | | Invoice=11675943 | | 9.00 | 0.15 | 1.35 | | |
| 03/03/2017 | 00827 | Robert A. Burgoyne | E101S | 18.00 | 0.15 | 2.70 | 00827 COPIES 18 WOMFD10ABW | 61519888 |
| 04/07/2017 | | Invoice=11675943 | | 18.00 | 0.15 | 2.70 | | |
| 03/03/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD10ABW | 61519889 |
| 04/07/2017 | | Invoice=11675943 | | 8.00 | 0.15 | 1.20 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 146.00 | 0.15 | 21.90 | 00827 COPIES 146 WOMFD09ABW | 61543360 |
| 04/07/2017 | | Invoice=11675943 | | 146.00 | 0.15 | 21.90 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 91.00 | 0.15 | 13.65 | 00827 COPIES 91 WOMFD09ABW | 61543361 |
| 04/07/2017 | | Invoice=11675943 | | 91.00 | 0.15 | 13.65 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD10ABW | 61543362 |
| 04/07/2017 | | Invoice=11675943 | | 17.00 | 0.15 | 2.55 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WO0910 | 61543363 |
| 04/07/2017 | | Invoice=11675943 | | 19.00 | 0.15 | 2.85 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 47.00 | 0.15 | 7.05 | 00827 COPIES 47 WOMFD09ABW | 61543364 |
| 04/07/2017 | | Invoice=11675943 | | 47.00 | 0.15 | 7.05 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 32.00 | 0.15 | 4.80 | 00827 COPIES 32 WOMFD09ABW | 61543365 |
| 04/07/2017 | | Invoice=11675943 | | 32.00 | 0.15 | 4.80 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WO0910 | 61543366 |
| 04/07/2017 | | Invoice=11675943 | | 17.00 | 0.15 | 2.55 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WO0910 | 61543367 |
| 04/07/2017 | | Invoice=11675943 | | 7.00 | 0.15 | 1.05 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 144.00 | 0.15 | 21.60 | 00827 COPIES 144 WOMFD09ABW | 61543368 |
| 04/07/2017 | | Invoice=11675943 | | 144.00 | 0.15 | 21.60 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD10ABW | 61543369 |
| 04/07/2017 | | Invoice=11675943 | | 19.00 | 0.15 | 2.85 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61543370 |
| 04/07/2017 | | Invoice=11675943 | | 7.00 | 0.15 | 1.05 | | |
| 03/09/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61543371 |
| 04/07/2017 | | Invoice=11675943 | | 6.00 | 0.15 | 0.90 | | |
| 03/20/2017 | 00827 | Robert A. Burgoyne | E101S | 174.00 | 0.15 | 26.10 | 00827 COPIES 174 WOMFD09ABW | 61592814 |
| 04/07/2017 | | Invoice=11675943 | | 174.00 | 0.15 | 26.10 | | |
| 03/20/2017 | 00827 | Robert A. Burgoyne | E101S | 141.00 | 0.15 | 21.15 | 00827 COPIES 141 WOMFD09ABW | 61592815 |
| 04/07/2017 | | Invoice=11675943 | | 141.00 | 0.15 | 21.15 | | |
| 03/20/2017 | 00827 | Robert A. Burgoyne | E101S | 139.00 | 0.15 | 20.85 | 00827 COPIES 139 WOMFD09ABW | 61592816 |
| 04/07/2017 | | Invoice=11675943 | | 139.00 | 0.15 | 20.85 | | |

Billed Recap Of Cost Detail - [TT60954b - Elizabeth A. Black v. NBME]                    Page 5
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 03/20/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WO0910 | 61592817 |
| 04/07/2017 | | Invoice=11675943 | | 5.00 | 0.15 | 0.75 | | |
| 03/20/2017 | 00827 | Robert A. Burgoyne | E101S | 93.00 | 0.15 | 13.95 | 00827 COPIES 93 WOMFD09ABW | 61592818 |
| 04/07/2017 | | Invoice=11675943 | | 93.00 | 0.15 | 13.95 | | |
| 03/20/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WO0910 | 61592819 |
| 04/07/2017 | | Invoice=11675943 | | 5.00 | 0.15 | 0.75 | | |
| 03/21/2017 | 00827 | Robert A. Burgoyne | E101S | 18.00 | 0.15 | 2.70 | 00827 COPIES 18 WO0910 | 61592820 |
| 04/07/2017 | | Invoice=11675943 | | 18.00 | 0.15 | 2.70 | | |
| 03/21/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61592821 |
| 04/07/2017 | | Invoice=11675943 | | 5.00 | 0.15 | 0.75 | | |
| 03/21/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD10ABW | 61592822 |
| 04/07/2017 | | Invoice=11675943 | | 17.00 | 0.15 | 2.55 | | |
| 03/21/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD10ABW | 61592823 |
| 04/07/2017 | | Invoice=11675943 | | 8.00 | 0.15 | 1.20 | | |
| 03/21/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61592824 |
| 04/07/2017 | | Invoice=11675943 | | 5.00 | 0.15 | 0.75 | | |
| 03/22/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WO0910 | 61604434 |
| 04/07/2017 | | Invoice=11675943 | | 19.00 | 0.15 | 2.85 | | |
| 03/23/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WO0910 | 61604435 |
| 04/07/2017 | | Invoice=11675943 | | 14.00 | 0.15 | 2.10 | | |
| 03/24/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 61604436 |
| 04/07/2017 | | Invoice=11675943 | | 14.00 | 0.15 | 2.10 | | |
| 03/30/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WO0910 | 61616836 |
| 04/07/2017 | | Invoice=11675943 | | 7.00 | 0.15 | 1.05 | | |
| 03/30/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WO0910 | 61616837 |
| 04/07/2017 | | Invoice=11675943 | | 9.00 | 0.15 | 1.35 | | |
| 03/30/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WO0910 | 61616839 |
| 04/07/2017 | | Invoice=11675943 | | 7.00 | 0.15 | 1.05 | | |
| 03/30/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WO0910 | 61616841 |
| 04/07/2017 | | Invoice=11675943 | | 5.00 | 0.15 | 0.75 | | |
| 03/31/2017 | 00827 | Robert A. Burgoyne | E101S | 118.00 | 0.15 | 17.70 | 00827 COPIES 118 WOMFD10ABW | 61625215 |
| 04/07/2017 | | Invoice=11675943 | | 118.00 | 0.15 | 17.70 | | |
| 03/31/2017 | 02075 | Jan Saslaw | E101S | 5.00 | 0.15 | 0.75 | 02075 COPIES 5 WO0910 | 61625216 |
| 04/07/2017 | | Invoice=11675943 | | 5.00 | 0.15 | 0.75 | | |
| 04/06/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 61650403 |
| 05/08/2017 | | Invoice=11681938 | | 14.00 | 0.15 | 2.10 | | |
| 04/11/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WO0910 | 61689685 |
| 05/08/2017 | | Invoice=11681938 | | 10.00 | 0.15 | 1.50 | | |
| 04/11/2017 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WOMFD09ACC | 61689687 |
| 05/08/2017 | | Invoice=11681938 | | 11.00 | 0.15 | 1.65 | | |
| 04/13/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 TEST-WOMFD10ACC | 61703732 |
| 05/08/2017 | | Invoice=11681938 | | 5.00 | 0.15 | 0.75 | | |
| 04/13/2017 | 00827 | Robert A. Burgoyne | E101S | 13.00 | 0.15 | 1.95 | 00827 COPIES 13 TEST-WOMFD10ACC | 61703733 |
| 05/08/2017 | | Invoice=11681938 | | 13.00 | 0.15 | 1.95 | | |
| 04/13/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 61703734 |
| 05/08/2017 | | Invoice=11681938 | | 14.00 | 0.15 | 2.10 | | |
| 04/13/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 TEST-WOMFD10ACC | 61703735 |
| 05/08/2017 | | Invoice=11681938 | | 5.00 | 0.15 | 0.75 | | |
| 04/13/2017 | 00827 | Robert A. Burgoyne | E101S | 13.00 | 0.15 | 1.95 | 00827 COPIES 13 WOMFD10ABW | 61703736 |

Billed Recap Of Cost Detail - [1160954b - Elizabeth A. Black v. NBME]

Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

Page 6

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 05/08/2017 | | Invoice=11681938 | | 13.00 | 0.15 | 1.95 | | |
| 04/13/2017 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WOMFD10ABW | 61703737 |
| 05/08/2017 | | Invoice=11681938 | | 11.00 | 0.15 | 1.65 | | |
| 04/14/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WO0910 | 61703738 |
| 05/08/2017 | | Invoice=11681938 | | 10.00 | 0.15 | 1.50 | | |
| 04/17/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61703739 |
| 05/08/2017 | | Invoice=11681938 | | 6.00 | 0.15 | 0.90 | | |
| 04/17/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61703740 |
| 05/08/2017 | | Invoice=11681938 | | 5.00 | 0.15 | 0.75 | | |
| 04/19/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 61703741 |
| 05/08/2017 | | Invoice=11681938 | | 14.00 | 0.15 | 2.10 | | |
| 04/21/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD10ABW | 61718864 |
| 05/08/2017 | | Invoice=11681938 | | 10.00 | 0.15 | 1.50 | | |
| 04/21/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61718865 |
| 05/08/2017 | | Invoice=11681938 | | 5.00 | 0.15 | 0.75 | | |
| 04/25/2017 | 00827 | Robert A. Burgoyne | E101S | 47.00 | 0.15 | 7.05 | 00827 COPIES 47 WOMFD10ABW | 61727175 |
| 05/08/2017 | | Invoice=11681938 | | 47.00 | 0.15 | 7.05 | | |
| 04/25/2017 | 00827 | Robert A. Burgoyne | E101S | 47.00 | 0.15 | 7.05 | 00827 COPIES 47 WOMFD10ABW | 61727176 |
| 05/08/2017 | | Invoice=11681938 | | 47.00 | 0.15 | 7.05 | | |
| 04/26/2017 | 00827 | Robert A. Burgoyne | E101S | 26.00 | 0.15 | 3.90 | 00827 COPIES 26 WOMFD10ABW | 61723570 |
| 05/08/2017 | | Invoice=11681938 | | 26.00 | 0.15 | 3.90 | | |
| 04/26/2017 | 00827 | Robert A. Burgoyne | E101S | 36.00 | 0.15 | 5.40 | 00827 COPIES 36 WOMFD10ABW | 61723571 |
| 05/08/2017 | | Invoice=11681938 | | 36.00 | 0.15 | 5.40 | | |
| 04/26/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 61723572 |
| 05/08/2017 | | Invoice=11681938 | | 9.00 | 0.15 | 1.35 | | |
| 04/26/2017 | 00827 | Robert A. Burgoyne | E101S | 139.00 | 0.15 | 20.85 | 00827 COPIES 139 WOMFD10ABW | 61723573 |
| 05/08/2017 | | Invoice=11681938 | | 139.00 | 0.15 | 20.85 | | |
| 04/26/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61723574 |
| 05/08/2017 | | Invoice=11681938 | | 5.00 | 0.15 | 0.75 | | |
| 04/26/2017 | 00827 | Robert A. Burgoyne | E101S | 76.00 | 0.15 | 11.40 | 00827 COPIES 76 WOMFD10ABW | 61723575 |
| 05/08/2017 | | Invoice=11681938 | | 76.00 | 0.15 | 11.40 | | |
| 04/26/2017 | 00827 | Robert A. Burgoyne | E101S | 174.00 | 0.15 | 26.10 | 00827 COPIES 174 WOMFD10ABW | 61723576 |
| 05/08/2017 | | Invoice=11681938 | | 174.00 | 0.15 | 26.10 | | |
| 04/26/2017 | 00827 | Robert A. Burgoyne | E101S | 93.00 | 0.15 | 13.95 | 00827 COPIES 93 WOMFD10ABW | 61723577 |
| 05/08/2017 | | Invoice=11681938 | | 93.00 | 0.15 | 13.95 | | |
| 04/26/2017 | 00827 | Robert A. Burgoyne | E101S | 141.00 | 0.15 | 21.15 | 00827 COPIES 141 WOMFD10ABW | 61723578 |
| 05/08/2017 | | Invoice=11681938 | | 141.00 | 0.15 | 21.15 | | |
| 04/27/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 61731594 |
| 05/08/2017 | | Invoice=11681938 | | 12.00 | 0.15 | 1.80 | | |
| 04/27/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61731595 |
| 05/08/2017 | | Invoice=11681938 | | 7.00 | 0.15 | 1.05 | | |
| 04/27/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61731596 |
| 05/08/2017 | | Invoice=11681938 | | 7.00 | 0.15 | 1.05 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 840.00 | 0.15 | 126.00 | 00827 COPIES 840 WOMFD09ABW | 61733069 |
| 05/08/2017 | | Invoice=11681938 | | 840.00 | 0.15 | 126.00 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WO0910 | 61733070 |
| 05/08/2017 | | Invoice=11681938 | | 5.00 | 0.15 | 0.75 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 47.00 | 0.15 | 7.05 | 00827 COPIES 47 WOMFD09ABW | 61733071 |
| 05/08/2017 | | Invoice=11681938 | | 47.00 | 0.15 | 7.05 | | |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]  Page 7
Client:074805 - National Board of Medical Examiners  9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WO0910 | 61733072 |
| 05/08/2017 | | Invoice=11681938 | | 6.00 | 0.15 | 0.90 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WO0910 | 61733073 |
| 05/08/2017 | | Invoice=11681938 | | 17.00 | 0.15 | 2.55 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD09ABW | 61733074 |
| 05/08/2017 | | Invoice=11681938 | | 15.00 | 0.15 | 2.25 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD09ABW | 61733075 |
| 05/08/2017 | | Invoice=11681938 | | 6.00 | 0.15 | 0.90 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 120.00 | 0.15 | 18.00 | 00827 COPIES 120 WOMFD09ABW | 61733076 |
| 05/08/2017 | | Invoice=11681938 | | 120.00 | 0.15 | 18.00 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 114.00 | 0.15 | 17.10 | 00827 COPIES 114 WOMFD09ABW | 61733077 |
| 05/08/2017 | | Invoice=11681938 | | 114.00 | 0.15 | 17.10 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD09ACC | 61733078 |
| 05/08/2017 | | Invoice=11681938 | | 15.00 | 0.15 | 2.25 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 118.00 | 0.15 | 17.70 | 00827 COPIES 118 WOMFD09ABW | 61733079 |
| 05/08/2017 | | Invoice=11681938 | | 118.00 | 0.15 | 17.70 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD09ABW | 61733080 |
| 05/08/2017 | | Invoice=11681938 | | 6.00 | 0.15 | 0.90 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WO0910 | 61733081 |
| 05/08/2017 | | Invoice=11681938 | | 6.00 | 0.15 | 0.90 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 18.00 | 0.15 | 2.70 | 00827 COPIES 18 WOMFD09ABW | 61733082 |
| 05/08/2017 | | Invoice=11681938 | | 18.00 | 0.15 | 2.70 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 26.00 | 0.15 | 3.90 | 00827 COPIES 26 WOMFD09ABW | 61733083 |
| 05/08/2017 | | Invoice=11681938 | | 26.00 | 0.15 | 3.90 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 118.00 | 0.15 | 17.70 | 00827 COPIES 118 WOMFD09ABW | 61733084 |
| 05/08/2017 | | Invoice=11681938 | | 118.00 | 0.15 | 17.70 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 78.00 | 0.15 | 11.70 | 00827 COPIES 78 WOMFD09ABW | 61733085 |
| 05/08/2017 | | Invoice=11681938 | | 78.00 | 0.15 | 11.70 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 141.00 | 0.15 | 21.15 | 00827 COPIES 141 WOMFD09ABW | 61733086 |
| 05/08/2017 | | Invoice=11681938 | | 141.00 | 0.15 | 21.15 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 51.00 | 0.15 | 7.65 | 00827 COPIES 51 WOMFD09ABW | 61733087 |
| 05/08/2017 | | Invoice=11681938 | | 51.00 | 0.15 | 7.65 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD09ABW | 61733088 |
| 05/08/2017 | | Invoice=11681938 | | 6.00 | 0.15 | 0.90 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 51.00 | 0.15 | 7.65 | 00827 COPIES 51 WOMFD09ABW | 61733089 |
| 05/08/2017 | | Invoice=11681938 | | 51.00 | 0.15 | 7.65 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD09ABW | 61733090 |
| 05/08/2017 | | Invoice=11681938 | | 10.00 | 0.15 | 1.50 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD09ABW | 61733091 |
| 05/08/2017 | | Invoice=11681938 | | 12.00 | 0.15 | 1.80 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 30.00 | 0.15 | 4.50 | 00827 COPIES 30 WOMFD09ABW | 61733092 |
| 05/08/2017 | | Invoice=11681938 | | 30.00 | 0.15 | 4.50 | | |
| 04/28/2017 | 00827 | Robert A. Burgoyne | E101S | 236.00 | 0.15 | 35.40 | 00827 COPIES 236 WOMFD09ABW | 61733093 |
| 05/08/2017 | | Invoice=11681938 | | 236.00 | 0.15 | 35.40 | | |
| 05/02/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD10ABW | 61748193 |
| 06/08/2017 | | Invoice=11689441 | | 15.00 | 0.15 | 2.25 | | |
| 05/02/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD09ABW | 61748194 |
| 06/08/2017 | | Invoice=11689441 | | 14.00 | 0.15 | 2.10 | | |
| 05/02/2017 | 00827 | Robert A. Burgoyne | E101S | 24.00 | 0.15 | 3.60 | 00827 COPIES 24 WOMFD09ABW | 61748195 |
| 06/08/2017 | | Invoice=11689441 | | 24.00 | 0.15 | 3.60 | | |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]                                                                   Page 8
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/02/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD09ABW | 61748196 |
| 06/08/2017 | | Invoice=11689441 | | 15.00 | 0.15 | 2.25 | | |
| 05/02/2017 | 00827 | Robert A. Burgoyne | E101S | 25.00 | 0.15 | 3.75 | 00827 COPIES 25 WOMFD10ABW | 61748197 |
| 06/08/2017 | | Invoice=11689441 | | 25.00 | 0.15 | 3.75 | | |
| 05/02/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WO0910 | 61748198 |
| 06/08/2017 | | Invoice=11689441 | | 15.00 | 0.15 | 2.25 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 WOMFD10ABW | 61748199 |
| 06/08/2017 | | Invoice=11689441 | | 27.00 | 0.15 | 4.05 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 61748200 |
| 06/08/2017 | | Invoice=11689441 | | 12.00 | 0.15 | 1.80 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 30.00 | 0.15 | 4.50 | 00827 COPIES 30 WOMFD10ABW | 61748201 |
| 06/08/2017 | | Invoice=11689441 | | 30.00 | 0.15 | 4.50 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 61748202 |
| 06/08/2017 | | Invoice=11689441 | | 9.00 | 0.15 | 1.35 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 WOMFD10ABW | 61748203 |
| 06/08/2017 | | Invoice=11689441 | | 27.00 | 0.15 | 4.05 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 18.00 | 0.15 | 2.70 | 00827 COPIES 18 WOMFD10ABW | 61748204 |
| 06/08/2017 | | Invoice=11689441 | | 18.00 | 0.15 | 2.70 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 61748205 |
| 06/08/2017 | | Invoice=11689441 | | 9.00 | 0.15 | 1.35 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 21.00 | 0.15 | 3.15 | 00827 COPIES 21 WOMFD10ABW | 61748206 |
| 06/08/2017 | | Invoice=11689441 | | 21.00 | 0.15 | 3.15 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD10ABW | 61748207 |
| 06/08/2017 | | Invoice=11689441 | | 15.00 | 0.15 | 2.25 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 61748208 |
| 06/08/2017 | | Invoice=11689441 | | 9.00 | 0.15 | 1.35 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 21.00 | 0.15 | 3.15 | 00827 COPIES 21 WOMFD10ABW | 61748209 |
| 06/08/2017 | | Invoice=11689441 | | 21.00 | 0.15 | 3.15 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 51.00 | 0.15 | 7.65 | 00827 COPIES 51 WOMFD10ABW | 61748210 |
| 06/08/2017 | | Invoice=11689441 | | 51.00 | 0.15 | 7.65 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61748211 |
| 06/08/2017 | | Invoice=11689441 | | 5.00 | 0.15 | 0.75 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD10ABW | 61748212 |
| 06/08/2017 | | Invoice=11689441 | | 19.00 | 0.15 | 2.85 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61748213 |
| 06/08/2017 | | Invoice=11689441 | | 5.00 | 0.15 | 0.75 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 56.00 | 0.15 | 8.40 | 00827 COPIES 56 WOMFD10ABW | 61748214 |
| 06/08/2017 | | Invoice=11689441 | | 56.00 | 0.15 | 8.40 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 195.00 | 0.15 | 29.25 | 00827 COPIES 195 WOMFD10ABW | 61748215 |
| 06/08/2017 | | Invoice=11689441 | | 195.00 | 0.15 | 29.25 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 354.00 | 0.15 | 53.10 | 00827 COPIES 354 WOMFD10ABW | 61748216 |
| 06/08/2017 | | Invoice=11689441 | | 354.00 | 0.15 | 53.10 | | |
| 05/03/2017 | 00827 | Robert A. Burgoyne | E101S | 26.00 | 0.15 | 3.90 | 00827 COPIES 26 WOMFD10ABW | 61748217 |
| 06/08/2017 | | Invoice=11689441 | | 26.00 | 0.15 | 3.90 | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 20.00 | 0.15 | 3.00 | 00827 COPIES 20 WOMFD09ABW | 61776383 |
| 06/08/2017 | | Invoice=11689441 | | 20.00 | 0.15 | 3.00 | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 44.00 | 0.15 | 6.60 | 00827 COPIES 44 WOMFD10ABW | 61776384 |
| 06/08/2017 | | Invoice=11689441 | | 44.00 | 0.15 | 6.60 | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61776385 |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]                                                                                          Page 9
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/08/2017 | | Invoice=11689441 | | 6.00 | 0.15 | 0.90 | | |
| | | | | | | | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61776386 |
| 06/08/2017 | | Invoice=11689441 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 116.00 | 0.15 | 17.40 | 00827 COPIES 116 WOMFD09ABW | 61776387 |
| 06/08/2017 | | Invoice=11689441 | | 116.00 | 0.15 | 17.40 | | |
| | | | | | | | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 350.00 | 0.15 | 52.50 | 00827 COPIES 350 WOMFD09ABW | 61776388 |
| 06/08/2017 | | Invoice=11689441 | | 350.00 | 0.15 | 52.50 | | |
| | | | | | | | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 20.00 | 0.15 | 3.00 | 00827 COPIES 20 WOMFD09ABW | 61776389 |
| 06/08/2017 | | Invoice=11689441 | | 20.00 | 0.15 | 3.00 | | |
| | | | | | | | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 40.00 | 0.15 | 6.00 | 00827 COPIES 40 WOMFD10ABW | 61776390 |
| 06/08/2017 | | Invoice=11689441 | | 40.00 | 0.15 | 6.00 | | |
| | | | | | | | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 76.00 | 0.15 | 11.40 | 00827 COPIES 76 WOMFD10ABW | 61776391 |
| 06/08/2017 | | Invoice=11689441 | | 76.00 | 0.15 | 11.40 | | |
| | | | | | | | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61776392 |
| 06/08/2017 | | Invoice=11689441 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 24.00 | 0.15 | 3.60 | 00827 COPIES 24 WOMFD10ABW | 61776393 |
| 06/08/2017 | | Invoice=11689441 | | 24.00 | 0.15 | 3.60 | | |
| | | | | | | | | |
| 05/08/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD10ABW | 61776394 |
| 06/08/2017 | | Invoice=11689441 | | 17.00 | 0.15 | 2.55 | | |
| | | | | | | | | |
| 05/12/2017 | 00827 | Robert A. Burgoyne | E101S | 108.00 | 0.15 | 16.20 | 00827 COPIES 108 WOMFD10ABW | 61790493 |
| 06/08/2017 | | Invoice=11689441 | | 108.00 | 0.15 | 16.20 | | |
| | | | | | | | | |
| 05/12/2017 | 00827 | Robert A. Burgoyne | E101S | 40.00 | 0.15 | 6.00 | 00827 COPIES 40 WO0910 | 61790494 |
| 06/08/2017 | | Invoice=11689441 | | 40.00 | 0.15 | 6.00 | | |
| | | | | | | | | |
| 05/14/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD10ABW | 61795795 |
| 06/08/2017 | | Invoice=11689441 | | 10.00 | 0.15 | 1.50 | | |
| | | | | | | | | |
| 05/14/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 TEST-WOMFD10ACC | 61795796 |
| 06/08/2017 | | Invoice=11689441 | | 27.00 | 0.15 | 4.05 | | |
| | | | | | | | | |
| 05/14/2017 | 00827 | Robert A. Burgoyne | E101S | 72.00 | 0.15 | 10.80 | 00827 COPIES 72 WOMFD10ABW | 61795797 |
| 06/08/2017 | | Invoice=11689441 | | 72.00 | 0.15 | 10.80 | | |
| | | | | | | | | |
| 05/14/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 TEST-WOMFD10ACC | 61795798 |
| 06/08/2017 | | Invoice=11689441 | | 27.00 | 0.15 | 4.05 | | |
| | | | | | | | | |
| 05/14/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61795799 |
| 06/08/2017 | | Invoice=11689441 | | 6.00 | 0.15 | 0.90 | | |
| | | | | | | | | |
| 05/14/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD10ABW | 61795800 |
| 06/08/2017 | | Invoice=11689441 | | 17.00 | 0.15 | 2.55 | | |
| | | | | | | | | |
| 05/14/2017 | 00827 | Robert A. Burgoyne | E101S | 20.00 | 0.15 | 3.00 | 00827 COPIES 20 WOMFD10ABW | 61795801 |
| 06/08/2017 | | Invoice=11689441 | | 20.00 | 0.15 | 3.00 | | |
| | | | | | | | | |
| 05/14/2017 | 00827 | Robert A. Burgoyne | E101S | 18.00 | 0.15 | 2.70 | 00827 COPIES 18 WOMFD10ABW | 61795802 |
| 06/08/2017 | | Invoice=11689441 | | 18.00 | 0.15 | 2.70 | | |
| | | | | | | | | |
| 05/24/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD10ABW | 61843827 |
| 06/08/2017 | | Invoice=11689441 | | 15.00 | 0.15 | 2.25 | | |
| | | | | | | | | |
| 05/30/2017 | 00827 | Robert A. Burgoyne | E101S | 44.00 | 0.15 | 6.60 | 00827 COPIES 44 WOMFD09ABW | 61843828 |
| 06/08/2017 | | Invoice=11689441 | | 44.00 | 0.15 | 6.60 | | |
| | | | | | | | | |
| 05/30/2017 | 00827 | Robert A. Burgoyne | E101S | 26.00 | 0.15 | 3.90 | 00827 COPIES 26 WOMFD10ABW | 61843829 |
| 06/08/2017 | | Invoice=11689441 | | 26.00 | 0.15 | 3.90 | | |
| | | | | | | | | |
| 05/30/2017 | 00827 | Robert A. Burgoyne | E101S | 30.00 | 0.15 | 4.50 | 00827 COPIES 30 WOMFD10ABW | 61843830 |
| 06/08/2017 | | Invoice=11689441 | | 30.00 | 0.15 | 4.50 | | |
| | | | | | | | | |
| 05/30/2017 | 00827 | Robert A. Burgoyne | E101S | 174.00 | 0.15 | 26.10 | 00827 COPIES 174 WOMFD09ABW | 61843831 |
| 06/08/2017 | | Invoice=11689441 | | 174.00 | 0.15 | 26.10 | | |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]                                    Page 10
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 05/30/2017 | 00827 | Robert A. Burgoyne | E101S | 130.00 | 0.15 | 19.50 | 00827 COPIES 130 WOMFD09ABW | 61843832 |
| 06/08/2017 | | Invoice=11689441 | | 130.00 | 0.15 | 19.50 | | |
| 05/30/2017 | 00827 | Robert A. Burgoyne | E101S | 20.00 | 0.15 | 3.00 | 00827 COPIES 20 WOMFD09ABW | 61843833 |
| 06/08/2017 | | Invoice=11689441 | | 20.00 | 0.15 | 3.00 | | |
| 05/30/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WO0910 | 61843834 |
| 06/08/2017 | | Invoice=11689441 | | 6.00 | 0.15 | 0.90 | | |
| 05/30/2017 | 00827 | Robert A. Burgoyne | E101S | 60.00 | 0.15 | 9.00 | 00827 COPIES 60 WOMFD09ABW | 61843835 |
| 06/08/2017 | | Invoice=11689441 | | 60.00 | 0.15 | 9.00 | | |
| 05/30/2017 | 00827 | Robert A. Burgoyne | E101S | 48.00 | 0.15 | 7.20 | 00827 COPIES 48 WOMFD09ABW | 61843836 |
| 06/08/2017 | | Invoice=11689441 | | 48.00 | 0.15 | 7.20 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 44.00 | 0.15 | 6.60 | 00827 COPIES 44 WOMFD10ABW | 61843837 |
| 06/08/2017 | | Invoice=11689441 | | 44.00 | 0.15 | 6.60 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WO0910 | 61843838 |
| 06/08/2017 | | Invoice=11689441 | | 9.00 | 0.15 | 1.35 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WO0910 | 61843839 |
| 06/08/2017 | | Invoice=11689441 | | 9.00 | 0.15 | 1.35 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WO0910 | 61843840 |
| 06/08/2017 | | Invoice=11689441 | | 14.00 | 0.15 | 2.10 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 164.00 | 0.15 | 24.60 | 00827 COPIES 164 WO0910 | 61843841 |
| 06/08/2017 | | Invoice=11689441 | | 164.00 | 0.15 | 24.60 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WO0910 | 61843842 |
| 06/08/2017 | | Invoice=11689441 | | 9.00 | 0.15 | 1.35 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WO0910 | 61843843 |
| 06/08/2017 | | Invoice=11689441 | | 6.00 | 0.15 | 0.90 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 30.00 | 0.15 | 4.50 | 00827 COPIES 30 WO0910 | 61843844 |
| 06/08/2017 | | Invoice=11689441 | | 30.00 | 0.15 | 4.50 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 72.00 | 0.15 | 10.80 | 00827 COPIES 72 WO0910 | 61843845 |
| 06/08/2017 | | Invoice=11689441 | | 72.00 | 0.15 | 10.80 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WO0910 | 61843846 |
| 06/08/2017 | | Invoice=11689441 | | 9.00 | 0.15 | 1.35 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WO0910 | 61843847 |
| 06/08/2017 | | Invoice=11689441 | | 6.00 | 0.15 | 0.90 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 13.00 | 0.15 | 1.95 | 00827 COPIES 13 WO0910 | 61843848 |
| 06/08/2017 | | Invoice=11689441 | | 13.00 | 0.15 | 1.95 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 72.00 | 0.15 | 10.80 | 00827 COPIES 72 WO0910 | 61843849 |
| 06/08/2017 | | Invoice=11689441 | | 72.00 | 0.15 | 10.80 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WO0910 | 61843850 |
| 06/08/2017 | | Invoice=11689441 | | 5.00 | 0.15 | 0.75 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WO0910 | 61843851 |
| 06/08/2017 | | Invoice=11689441 | | 6.00 | 0.15 | 0.90 | | |
| 05/31/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WO0910 | 61843852 |
| 06/08/2017 | | Invoice=11689441 | | 14.00 | 0.15 | 2.10 | | |
| 06/05/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD09ACC | 61885401 |
| 07/24/2017 | | Invoice=11699606 | | 5.00 | 0.15 | 0.75 | | |
| 06/05/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD09ACC | 61885402 |
| 07/24/2017 | | Invoice=11699606 | | 6.00 | 0.15 | 0.90 | | |
| 06/05/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD09ACC | 61885403 |
| 07/24/2017 | | Invoice=11699606 | | 5.00 | 0.15 | 0.75 | | |
| 06/05/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD09ACC | 61885404 |
| 07/24/2017 | | Invoice=11699606 | | 8.00 | 0.15 | 1.20 | | |

Billed Recap of Cost Detail - [11609546 - Elizabeth A. Black V. NBME]   Page 11
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 06/05/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD09ACC | 61885405 |
| 07/24/2017 | | Invoice=11699606 | | 5.00 | 0.15 | 0.75 | | |
| 06/06/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD10ABW | 61885406 |
| 07/24/2017 | | Invoice=11699606 | | 17.00 | 0.15 | 2.55 | | |
| 06/07/2017 | 00827 | Robert A. Burgoyne | E101S | 77.00 | 0.15 | 11.55 | 00827 COPIES 77 WOMFD10ABW | 61885407 |
| 07/24/2017 | | Invoice=11699606 | | 77.00 | 0.15 | 11.55 | | |
| 06/08/2017 | 00827 | Robert A. Burgoyne | E101S | 25.00 | 0.15 | 3.75 | 00827 COPIES 25 WOMFD09ABW | 61892677 |
| 07/24/2017 | | Invoice=11699606 | | 25.00 | 0.15 | 3.75 | | |
| 06/08/2017 | 00827 | Robert A. Burgoyne | E101S | 172.00 | 0.15 | 25.80 | 00827 COPIES 172 WOMFD09ABW | 61892678 |
| 07/24/2017 | | Invoice=11699606 | | 172.00 | 0.15 | 25.80 | | |
| 06/08/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WOMFD09ABW | 61892679 |
| 07/24/2017 | | Invoice=11699606 | | 16.00 | 0.15 | 2.40 | | |
| 06/08/2017 | 00827 | Robert A. Burgoyne | E101S | 130.00 | 0.15 | 19.50 | 00827 COPIES 130 WOMFD09ABW | 61892680 |
| 07/24/2017 | | Invoice=11699606 | | 130.00 | 0.15 | 19.50 | | |
| 06/08/2017 | 00827 | Robert A. Burgoyne | E101S | 24.00 | 0.15 | 3.60 | 00827 COPIES 24 WOMFD09ABW | 61892681 |
| 07/24/2017 | | Invoice=11699606 | | 24.00 | 0.15 | 3.60 | | |
| 06/08/2017 | 00827 | Robert A. Burgoyne | E101S | 46.00 | 0.15 | 6.90 | 00827 COPIES 46 WOMFD09ABW | 61892682 |
| 07/24/2017 | | Invoice=11699606 | | 46.00 | 0.15 | 6.90 | | |
| 06/08/2017 | 00827 | Robert A. Burgoyne | E101S | 24.00 | 0.15 | 3.60 | 00827 COPIES 24 WOMFD09ABW | 61892683 |
| 07/24/2017 | | Invoice=11699606 | | 24.00 | 0.15 | 3.60 | | |
| 06/09/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD10ABW | 61892684 |
| 07/24/2017 | | Invoice=11699606 | | 10.00 | 0.15 | 1.50 | | |
| 06/09/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD10ABW | 61892685 |
| 07/24/2017 | | Invoice=11699606 | | 10.00 | 0.15 | 1.50 | | |
| 06/09/2017 | 00827 | Robert A. Burgoyne | E101S | 44.00 | 0.15 | 6.60 | 00827 COPIES 44 WOMFD10ABW | 61892686 |
| 07/24/2017 | | Invoice=11699606 | | 44.00 | 0.15 | 6.60 | | |
| 06/09/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61892687 |
| 07/24/2017 | | Invoice=11699606 | | 6.00 | 0.15 | 0.90 | | |
| 06/12/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61892688 |
| 07/24/2017 | | Invoice=11699606 | | 6.00 | 0.15 | 0.90 | | |
| 06/12/2017 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WOMFD10ABW | 61892689 |
| 07/24/2017 | | Invoice=11699606 | | 11.00 | 0.15 | 1.65 | | |
| 06/14/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61892690 |
| 07/24/2017 | | Invoice=11699606 | | 5.00 | 0.15 | 0.75 | | |
| 06/14/2017 | 00827 | Robert A. Burgoyne | E101S | 21.00 | 0.15 | 3.15 | 00827 COPIES 21 WOMFD10ABW | 61892691 |
| 07/24/2017 | | Invoice=11699606 | | 21.00 | 0.15 | 3.15 | | |
| 06/16/2017 | 00827 | Robert A. Burgoyne | E101S | 29.00 | 0.15 | 4.35 | 00827 COPIES 29 WOMFD10ABW | 61903534 |
| 07/24/2017 | | Invoice=11699606 | | 29.00 | 0.15 | 4.35 | | |
| 06/16/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD09ABW | 61903535 |
| 07/24/2017 | | Invoice=11699606 | | 19.00 | 0.15 | 2.85 | | |
| 06/16/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD09ABW | 61903536 |
| 07/24/2017 | | Invoice=11699606 | | 14.00 | 0.15 | 2.10 | | |
| 06/16/2017 | 00827 | Robert A. Burgoyne | E101S | 20.00 | 0.15 | 3.00 | 00827 COPIES 20 WOMFD09ABW | 61903537 |
| 07/24/2017 | | Invoice=11699606 | | 20.00 | 0.15 | 3.00 | | |
| 06/16/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD09ABW | 61903538 |
| 07/24/2017 | | Invoice=11699606 | | 15.00 | 0.15 | 2.25 | | |
| 06/16/2017 | 00827 | Robert A. Burgoyne | E101S | 32.00 | 0.15 | 4.80 | 00827 COPIES 32 WOMFD10ABW | 61903539 |
| 07/24/2017 | | Invoice=11699606 | | 32.00 | 0.15 | 4.80 | | |
| 06/17/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 WOMFD10ABW | 61904236 |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]

Page 12

Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 07/24/2017 | | Invoice=11699606 | | 27.00 | 0.15 | 4.05 | | |
| | | | | | | | | |
| 06/17/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 WOMFD10ABW | 61904237 |
| 07/24/2017 | | Invoice=11699606 | | 27.00 | 0.15 | 4.05 | | |
| | | | | | | | | |
| 06/19/2017 | 00827 | Robert A. Burgoyne | E101S | 31.00 | 0.15 | 4.65 | 00827 COPIES 31 WOMFD10ABW | 61909588 |
| 07/24/2017 | | Invoice=11699606 | | 31.00 | 0.15 | 4.65 | | |
| | | | | | | | | |
| 06/20/2017 | 00827 | Robert A. Burgoyne | E101S | 29.00 | 0.15 | 4.35 | 00827 COPIES 29 WOMFD10ABW | 61913603 |
| 07/24/2017 | | Invoice=11699606 | | 29.00 | 0.15 | 4.35 | | |
| | | | | | | | | |
| 06/20/2017 | 00827 | Robert A. Burgoyne | E101S | 32.00 | 0.15 | 4.80 | 00827 COPIES 32 WOMFD10ABW | 61913604 |
| 07/24/2017 | | Invoice=11699606 | | 32.00 | 0.15 | 4.80 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 25.00 | 0.15 | 3.75 | 09166 COPIES 25 WO0913 | 61938618 |
| 07/24/2017 | | Invoice=11699606 | | 25.00 | 0.15 | 3.75 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 39.00 | 0.15 | 5.85 | 09166 COPIES 39 WO0913 | 61938619 |
| 07/24/2017 | | Invoice=11699606 | | 39.00 | 0.15 | 5.85 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 24.00 | 0.15 | 3.60 | 09166 COPIES 24 WO0913 | 61938620 |
| 07/24/2017 | | Invoice=11699606 | | 24.00 | 0.15 | 3.60 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 9.00 | 0.15 | 1.35 | 09166 COPIES 9 WO0913 | 61938621 |
| 07/24/2017 | | Invoice=11699606 | | 9.00 | 0.15 | 1.35 | | |
| | | | | | | | | |
| 06/26/2017 | 00827 | Robert A. Burgoyne | E101S | 33.00 | 0.15 | 4.95 | 00827 COPIES 33 WOMFD10ABW | 61938622 |
| 07/24/2017 | | Invoice=11699606 | | 33.00 | 0.15 | 4.95 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 8.00 | 0.15 | 1.20 | 09166 COPIES 8 WO0913 | 61938623 |
| 07/24/2017 | | Invoice=11699606 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 39.00 | 0.15 | 5.85 | 09166 COPIES 39 WO0913 | 61938624 |
| 07/24/2017 | | Invoice=11699606 | | 39.00 | 0.15 | 5.85 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 26.00 | 0.15 | 3.90 | 09166 COPIES 26 WO0913 | 61938625 |
| 07/24/2017 | | Invoice=11699606 | | 26.00 | 0.15 | 3.90 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 27.00 | 0.15 | 4.05 | 09166 COPIES 27 WO0913 | 61938626 |
| 07/24/2017 | | Invoice=11699606 | | 27.00 | 0.15 | 4.05 | | |
| | | | | | | | | |
| 06/26/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 WOMFD10ABW | 61938627 |
| 07/24/2017 | | Invoice=11699606 | | 27.00 | 0.15 | 4.05 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 10.00 | 0.15 | 1.50 | 09166 COPIES 10 WO0913 | 61938628 |
| 07/24/2017 | | Invoice=11699606 | | 10.00 | 0.15 | 1.50 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 8.00 | 0.15 | 1.20 | 09166 COPIES 8 WO0913 | 61938629 |
| 07/24/2017 | | Invoice=11699606 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 21.00 | 0.15 | 3.15 | 09166 COPIES 21 WO0913 | 61938630 |
| 07/24/2017 | | Invoice=11699606 | | 21.00 | 0.15 | 3.15 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 16.00 | 0.15 | 2.40 | 09166 COPIES 16 WO0913 | 61938631 |
| 07/24/2017 | | Invoice=11699606 | | 16.00 | 0.15 | 2.40 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 5.00 | 0.15 | 0.75 | 09166 COPIES 5 WO0913 | 61938632 |
| 07/24/2017 | | Invoice=11699606 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 7.00 | 0.15 | 1.05 | 09166 COPIES 7 WO0913 | 61938633 |
| 07/24/2017 | | Invoice=11699606 | | 7.00 | 0.15 | 1.05 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 25.00 | 0.15 | 3.75 | 09166 COPIES 25 WO0913 | 61938634 |
| 07/24/2017 | | Invoice=11699606 | | 25.00 | 0.15 | 3.75 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 33.00 | 0.15 | 4.95 | 09166 COPIES 33 WO0913 | 61938635 |
| 07/24/2017 | | Invoice=11699606 | | 33.00 | 0.15 | 4.95 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 22.00 | 0.15 | 3.30 | 09166 COPIES 22 WO0913 | 61938636 |
| 07/24/2017 | | Invoice=11699606 | | 22.00 | 0.15 | 3.30 | | |
| | | | | | | | | |
| 06/26/2017 | 09166 | Andrea Patrice Wade | E101S | 5.00 | 0.15 | 0.75 | 09166 COPIES 5 WO0913 | 61938637 |
| 07/24/2017 | | Invoice=11699606 | | 5.00 | 0.15 | 0.75 | | |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]                                                                                               Page 13
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/26/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 WOMFD10ABW | 61938638 |
| 07/24/2017 | | Invoice=11699606 | | 27.00 | 0.15 | 4.05 | | |
| 06/27/2017 | 00827 | Robert A. Burgoyne | E101S | 54.00 | 0.15 | 8.10 | 00827 COPIES 54 WOMFD10ABW | 61938639 |
| 07/24/2017 | | Invoice=11699606 | | 54.00 | 0.15 | 8.10 | | |
| 06/27/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61938640 |
| 07/24/2017 | | Invoice=11699606 | | 7.00 | 0.15 | 1.05 | | |
| 06/27/2017 | 00827 | Robert A. Burgoyne | E101S | 26.00 | 0.15 | 3.90 | 00827 COPIES 26 WOMFD10ABW | 61938641 |
| 07/24/2017 | | Invoice=11699606 | | 26.00 | 0.15 | 3.90 | | |
| 06/27/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61938642 |
| 07/24/2017 | | Invoice=11699606 | | 7.00 | 0.15 | 1.05 | | |
| 06/27/2017 | 09961 | Caroline Marie Mew | E101S | 6.00 | 0.15 | 0.90 | 09961 COPIES 6 WOMFD10ABW | 61938643 |
| 07/24/2017 | | Invoice=11699606 | | 6.00 | 0.15 | 0.90 | | |
| 06/27/2017 | 00827 | Robert A. Burgoyne | E101S | 23.00 | 0.15 | 3.45 | 00827 COPIES 23 WOMFD10ABW | 61938644 |
| 07/24/2017 | | Invoice=11699606 | | 23.00 | 0.15 | 3.45 | | |
| 06/27/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 61938645 |
| 07/24/2017 | | Invoice=11699606 | | 14.00 | 0.15 | 2.10 | | |
| 06/27/2017 | 09166 | Andrea Patrice Wade | E101S | 42.00 | 0.15 | 6.30 | 09166 COPIES 42 WO0913 | 61938646 |
| 07/24/2017 | | Invoice=11699606 | | 42.00 | 0.15 | 6.30 | | |
| 06/27/2017 | 09166 | Andrea Patrice Wade | E101S | 7.00 | 0.15 | 1.05 | 09166 COPIES 7 WO0913 | 61938647 |
| 07/24/2017 | | Invoice=11699606 | | 7.00 | 0.15 | 1.05 | | |
| 06/27/2017 | 00827 | Robert A. Burgoyne | E101S | 320.00 | 0.15 | 48.00 | 00827 COPIES 320 WOMFD10ABW | 61938648 |
| 07/24/2017 | | Invoice=11699606 | | 320.00 | 0.15 | 48.00 | | |
| 06/27/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 61938649 |
| 07/24/2017 | | Invoice=11699606 | | 6.00 | 0.15 | 0.90 | | |
| 06/27/2017 | 09166 | Andrea Patrice Wade | E101S | 9.00 | 0.15 | 1.35 | 09166 COPIES 9 WO0913 | 61938650 |
| 07/24/2017 | | Invoice=11699606 | | 9.00 | 0.15 | 1.35 | | |
| 06/27/2017 | 09166 | Andrea Patrice Wade | E101S | 8.00 | 0.15 | 1.20 | 09166 COPIES 8 WO0913 | 61938651 |
| 07/24/2017 | | Invoice=11699606 | | 8.00 | 0.15 | 1.20 | | |
| 06/27/2017 | 09166 | Andrea Patrice Wade | E101S | 24.00 | 0.15 | 3.60 | 09166 COPIES 24 WO0913 | 61938652 |
| 07/24/2017 | | Invoice=11699606 | | 24.00 | 0.15 | 3.60 | | |
| 06/27/2017 | 00827 | Robert A. Burgoyne | E101S | 1.00 | 0.15 | 0.15 | 00827 COPIES 1 WOMFD10ABW | 61938653 |
| 07/24/2017 | | Invoice=11699606 | | 1.00 | 0.15 | 0.15 | | |
| 06/28/2017 | 00827 | Robert A. Burgoyne | E101S | 54.00 | 0.15 | 8.10 | 00827 COPIES 54 WOMFD10ABW | 61938654 |
| 07/24/2017 | | Invoice=11699606 | | 54.00 | 0.15 | 8.10 | | |
| 06/28/2017 | 09166 | Andrea Patrice Wade | E101S | 5.00 | 0.15 | 0.75 | 09166 COPIES 5 WO0913 | 61938655 |
| 07/24/2017 | | Invoice=11699606 | | 5.00 | 0.15 | 0.75 | | |
| 06/28/2017 | 09166 | Andrea Patrice Wade | E101S | 7.00 | 0.15 | 1.05 | 09166 COPIES 7 WO0913 | 61938656 |
| 07/24/2017 | | Invoice=11699606 | | 7.00 | 0.15 | 1.05 | | |
| 06/28/2017 | 09166 | Andrea Patrice Wade | E101S | 6.00 | 0.15 | 0.90 | 09166 COPIES 6 WO0913 | 61938657 |
| 07/24/2017 | | Invoice=11699606 | | 6.00 | 0.15 | 0.90 | | |
| 06/28/2017 | 00827 | Robert A. Burgoyne | E101S | 28.00 | 0.15 | 4.20 | 00827 COPIES 28 WOMFD10ABW | 61938658 |
| 07/24/2017 | | Invoice=11699606 | | 28.00 | 0.15 | 4.20 | | |
| 06/28/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 61938659 |
| 07/24/2017 | | Invoice=11699606 | | 5.00 | 0.15 | 0.75 | | |
| 06/28/2017 | 09166 | Andrea Patrice Wade | E101S | 12.00 | 0.15 | 1.80 | 09166 COPIES 12 WO0913 | 61938660 |
| 07/24/2017 | | Invoice=11699606 | | 12.00 | 0.15 | 1.80 | | |
| 06/28/2017 | 09166 | Andrea Patrice Wade | E101S | 6.00 | 0.15 | 0.90 | 09166 COPIES 6 WO0913 | 61938661 |
| 07/24/2017 | | Invoice=11699606 | | 6.00 | 0.15 | 0.90 | | |
| 06/29/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD10ABW | 61949363 |
| 07/24/2017 | | Invoice=11699606 | | 15.00 | 0.15 | 2.25 | | |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME] Page 14
Client:074805 - National Board of Medical Examiners 9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 06/29/2017 | 00827 | Robert A. Burgoyne | E101S | 29.00 | 0.15 | 4.35 | 00827 COPIES 29 WOMFD10ABW | 61949364 |
| 07/24/2017 | | Invoice=11699606 | | 29.00 | 0.15 | 4.35 | | |
| 06/29/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WOMFD10ABW | 61949365 |
| 07/24/2017 | | Invoice=11699606 | | 16.00 | 0.15 | 2.40 | | |
| 06/29/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD10ABW | 61949366 |
| 07/24/2017 | | Invoice=11699606 | | 15.00 | 0.15 | 2.25 | | |
| 06/29/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WOMFD10ABW | 61949367 |
| 07/24/2017 | | Invoice=11699606 | | 16.00 | 0.15 | 2.40 | | |
| 06/29/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61949368 |
| 07/24/2017 | | Invoice=11699606 | | 7.00 | 0.15 | 1.05 | | |
| 06/29/2017 | 00827 | Robert A. Burgoyne | E101S | 33.00 | 0.15 | 4.95 | 00827 COPIES 33 WOMFD10ABW | 61949369 |
| 07/24/2017 | | Invoice=11699606 | | 33.00 | 0.15 | 4.95 | | |
| 06/30/2017 | 00827 | Robert A. Burgoyne | E101S | 13.00 | 0.15 | 1.95 | 00827 COPIES 13 WOMFD10ABW | 61949370 |
| 07/24/2017 | | Invoice=11699606 | | 13.00 | 0.15 | 1.95 | | |
| 06/30/2017 | 09166 | Andrea Patrice Wade | E101S | 7.00 | 0.15 | 1.05 | 09166 COPIES 7 WO0913 | 61949371 |
| 07/24/2017 | | Invoice=11699606 | | 7.00 | 0.15 | 1.05 | | |
| 06/30/2017 | 00827 | Robert A. Burgoyne | E101S | 28.00 | 0.15 | 4.20 | 00827 COPIES 28 WOMFD10ABW | 61949372 |
| 07/24/2017 | | Invoice=11699606 | | 28.00 | 0.15 | 4.20 | | |
| 06/30/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 TEST-WOMFD10ACC | 61949373 |
| 07/24/2017 | | Invoice=11699606 | | 27.00 | 0.15 | 4.05 | | |
| 06/30/2017 | 00827 | Robert A. Burgoyne | E101S | 22.00 | 0.15 | 3.30 | 00827 COPIES 22 WOMFD10ABW | 61949374 |
| 07/24/2017 | | Invoice=11699606 | | 22.00 | 0.15 | 3.30 | | |
| 06/30/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 61949375 |
| 07/24/2017 | | Invoice=11699606 | | 7.00 | 0.15 | 1.05 | | |
| 06/30/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD10ABW | 61949376 |
| 07/24/2017 | | Invoice=11699606 | | 15.00 | 0.15 | 2.25 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 22.00 | 0.15 | 3.30 | 00827 COPIES 22 WOMFD09ABW | 62029403 |
| 08/08/2017 | | Invoice=11703712 | | 22.00 | 0.15 | 3.30 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 22.00 | 0.15 | 3.30 | 00827 COPIES 22 WOMFD09ABW | 62029404 |
| 08/08/2017 | | Invoice=11703712 | | 22.00 | 0.15 | 3.30 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WOMFD09ABW | 62029405 |
| 08/08/2017 | | Invoice=11703712 | | 16.00 | 0.15 | 2.40 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD09ABW | 62029406 |
| 08/08/2017 | | Invoice=11703712 | | 10.00 | 0.15 | 1.50 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 18.00 | 0.15 | 2.70 | 00827 COPIES 18 WOMFD09ABW | 62029407 |
| 08/08/2017 | | Invoice=11703712 | | 18.00 | 0.15 | 2.70 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 22.00 | 0.15 | 3.30 | 00827 COPIES 22 WOMFD09ABW | 62029408 |
| 08/08/2017 | | Invoice=11703712 | | 22.00 | 0.15 | 3.30 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 29.00 | 0.15 | 4.35 | 00827 COPIES 29 WOMFD09ABW | 62029409 |
| 08/08/2017 | | Invoice=11703712 | | 29.00 | 0.15 | 4.35 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 20.00 | 0.15 | 3.00 | 00827 COPIES 20 WOMFD09ABW | 62029410 |
| 08/08/2017 | | Invoice=11703712 | | 20.00 | 0.15 | 3.00 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD09ABW | 62029411 |
| 08/08/2017 | | Invoice=11703712 | | 9.00 | 0.15 | 1.35 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 80.00 | 0.15 | 12.00 | 00827 COPIES 80 WOMFD09ABW | 62029412 |
| 08/08/2017 | | Invoice=11703712 | | 80.00 | 0.15 | 12.00 | | |
| 07/17/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD09ABW | 62029413 |
| 08/08/2017 | | Invoice=11703712 | | 9.00 | 0.15 | 1.35 | | |
| 07/18/2017 | 00827 | Robert A. Burgoyne | E101S | 44.00 | 0.15 | 6.60 | 00827 COPIES 44 WOMFD10ABW | 62029414 |

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 08/08/2017 | | Invoice=11703712 | | 44.00 | 0.15 | 6.60 | | |
| | | | | | | | | |
| 07/18/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 WOMFD10ABW | 62029415 |
| 08/08/2017 | | Invoice=11703712 | | 27.00 | 0.15 | 4.05 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 39.00 | 0.15 | 5.85 | 00827 COPIES 39 WOMFD09ABW | 62029416 |
| 08/08/2017 | | Invoice=11703712 | | 39.00 | 0.15 | 5.85 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WO0910 | 62029417 |
| 08/08/2017 | | Invoice=11703712 | | 7.00 | 0.15 | 1.05 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WO0910 | 62029418 |
| 08/08/2017 | | Invoice=11703712 | | 14.00 | 0.15 | 2.10 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD09ABW | 62029419 |
| 08/08/2017 | | Invoice=11703712 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 172.00 | 0.15 | 25.80 | 00827 COPIES 172 WOMFD09ABW | 62029420 |
| 08/08/2017 | | Invoice=11703712 | | 172.00 | 0.15 | 25.80 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 21.00 | 0.15 | 3.15 | 00827 COPIES 21 WO0910 | 62029421 |
| 08/08/2017 | | Invoice=11703712 | | 21.00 | 0.15 | 3.15 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD09ABW | 62029422 |
| 08/08/2017 | | Invoice=11703712 | | 7.00 | 0.15 | 1.05 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD09ABW | 62029423 |
| 08/08/2017 | | Invoice=11703712 | | 8.00 | 0.15 | 1.20 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD09ABW | 62029424 |
| 08/08/2017 | | Invoice=11703712 | | 14.00 | 0.15 | 2.10 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD09ABW | 62029425 |
| 08/08/2017 | | Invoice=11703712 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 32.00 | 0.15 | 4.80 | 00827 COPIES 32 WOMFD09ABW | 62029426 |
| 08/08/2017 | | Invoice=11703712 | | 32.00 | 0.15 | 4.80 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD09ABW | 62029427 |
| 08/08/2017 | | Invoice=11703712 | | 10.00 | 0.15 | 1.50 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 60.00 | 0.15 | 9.00 | 00827 COPIES 60 WOMFD09ABW | 62029428 |
| 08/08/2017 | | Invoice=11703712 | | 60.00 | 0.15 | 9.00 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD09ABW | 62029429 |
| 08/08/2017 | | Invoice=11703712 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WOMFD09ABW | 62029430 |
| 08/08/2017 | | Invoice=11703712 | | 16.00 | 0.15 | 2.40 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD09ABW | 62029431 |
| 08/08/2017 | | Invoice=11703712 | | 7.00 | 0.15 | 1.05 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 WO0910 | 62029432 |
| 08/08/2017 | | Invoice=11703712 | | 27.00 | 0.15 | 4.05 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD09ABW | 62029433 |
| 08/08/2017 | | Invoice=11703712 | | 5.00 | 0.15 | 0.75 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 20.00 | 0.15 | 3.00 | 00827 COPIES 20 WOMFD10ABW | 62029434 |
| 08/08/2017 | | Invoice=11703712 | | 20.00 | 0.15 | 3.00 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 13.00 | 0.15 | 1.95 | 00827 COPIES 13 WOMFD10ABW | 62029435 |
| 08/08/2017 | | Invoice=11703712 | | 13.00 | 0.15 | 1.95 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WO0910 | 62029436 |
| 08/08/2017 | | Invoice=11703712 | | 6.00 | 0.15 | 0.90 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 13.00 | 0.15 | 1.95 | 00827 COPIES 13 WOMFD09ABW | 62029437 |
| 08/08/2017 | | Invoice=11703712 | | 13.00 | 0.15 | 1.95 | | |
| | | | | | | | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WO0910 | 62029438 |
| 08/08/2017 | | Invoice=11703712 | | 6.00 | 0.15 | 0.90 | | |

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 44.00 | 0.15 | 6.60 | 00827 COPIES 44 WO0910 | 62029439 |
| 08/08/2017 | | Invoice=11703712 | | 44.00 | 0.15 | 6.60 | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD09ABW | 62029440 |
| 08/08/2017 | | Invoice=11703712 | | 10.00 | 0.15 | 1.50 | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 80.00 | 0.15 | 12.00 | 00827 COPIES 80 WOMFD09ABW | 62029441 |
| 08/08/2017 | | Invoice=11703712 | | 80.00 | 0.15 | 12.00 | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 25.00 | 0.15 | 3.75 | 00827 COPIES 25 WOMFD09ABW | 62029442 |
| 08/08/2017 | | Invoice=11703712 | | 25.00 | 0.15 | 3.75 | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD09ABW | 62029443 |
| 08/08/2017 | | Invoice=11703712 | | 17.00 | 0.15 | 2.55 | | |
| 07/19/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WO0910 | 62029444 |
| 08/08/2017 | | Invoice=11703712 | | 7.00 | 0.15 | 1.05 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 27.00 | 0.15 | 4.05 | 00827 COPIES 27 WOMFD10ABW | 62034863 |
| 08/08/2017 | | Invoice=11703712 | | 27.00 | 0.15 | 4.05 | | |
| 07/20/2017 | 02075 | Jan Saslaw | E101S | 32.00 | 0.15 | 4.80 | 02075 COPIES 32 WOMFD09ABW | 62034864 |
| 08/08/2017 | | Invoice=11703712 | | 32.00 | 0.15 | 4.80 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WOMFD09ABW | 62034865 |
| 08/08/2017 | | Invoice=11703712 | | 16.00 | 0.15 | 2.40 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 41.00 | 0.15 | 6.15 | 00827 COPIES 41 WOMFD09ABW | 62034866 |
| 08/08/2017 | | Invoice=11703712 | | 41.00 | 0.15 | 6.15 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD10ABW | 62034867 |
| 08/08/2017 | | Invoice=11703712 | | 10.00 | 0.15 | 1.50 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 62034868 |
| 08/08/2017 | | Invoice=11703712 | | 7.00 | 0.15 | 1.05 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 62034869 |
| 08/08/2017 | | Invoice=11703712 | | 12.00 | 0.15 | 1.80 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 62034870 |
| 08/08/2017 | | Invoice=11703712 | | 9.00 | 0.15 | 1.35 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 22.00 | 0.15 | 3.30 | 00827 COPIES 22 WOMFD10ABW | 62034871 |
| 08/08/2017 | | Invoice=11703712 | | 22.00 | 0.15 | 3.30 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 51.00 | 0.15 | 7.65 | 00827 COPIES 51 WOMFD10ABW | 62034872 |
| 08/08/2017 | | Invoice=11703712 | | 51.00 | 0.15 | 7.65 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD09ABW | 62034873 |
| 08/08/2017 | | Invoice=11703712 | | 5.00 | 0.15 | 0.75 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD10ABW | 62034874 |
| 08/08/2017 | | Invoice=11703712 | | 19.00 | 0.15 | 2.85 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 18.00 | 0.15 | 2.70 | 00827 COPIES 18 WOMFD10ABW | 62034875 |
| 08/08/2017 | | Invoice=11703712 | | 18.00 | 0.15 | 2.70 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WOMFD10ABW | 62034876 |
| 08/08/2017 | | Invoice=11703712 | | 16.00 | 0.15 | 2.40 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 62034877 |
| 08/08/2017 | | Invoice=11703712 | | 6.00 | 0.15 | 0.90 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WO0910 | 62034878 |
| 08/08/2017 | | Invoice=11703712 | | 6.00 | 0.15 | 0.90 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD10ABW | 62034879 |
| 08/08/2017 | | Invoice=11703712 | | 19.00 | 0.15 | 2.85 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD10ABW | 62034880 |
| 08/08/2017 | | Invoice=11703712 | | 10.00 | 0.15 | 1.50 | | |
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 62034881 |
| 08/08/2017 | | Invoice=11703712 | | 14.00 | 0.15 | 2.10 | | |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 07/20/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 62034882 |
| 08/08/2017 | | Invoice=11703712 | | 6.00 | 0.15 | 0.90 | | |
| 07/21/2017 | 00827 | Robert A. Burgoyne | E101S | 22.00 | 0.15 | 3.30 | 00827 COPIES 22 WOMFD10ABW | 62037153 |
| 08/08/2017 | | Invoice=11703712 | | 22.00 | 0.15 | 3.30 | | |
| 07/24/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WOMFD10ABW | 62053649 |
| 08/08/2017 | | Invoice=11703712 | | 15.00 | 0.15 | 2.25 | | |
| 07/25/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 62053650 |
| 08/08/2017 | | Invoice=11703712 | | 14.00 | 0.15 | 2.10 | | |
| 07/25/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 62053651 |
| 08/08/2017 | | Invoice=11703712 | | 12.00 | 0.15 | 1.80 | | |
| 07/25/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 62053652 |
| 08/08/2017 | | Invoice=11703712 | | 14.00 | 0.15 | 2.10 | | |
| 07/25/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 62053653 |
| 08/08/2017 | | Invoice=11703712 | | 14.00 | 0.15 | 2.10 | | |
| 07/25/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 62053654 |
| 08/08/2017 | | Invoice=11703712 | | 14.00 | 0.15 | 2.10 | | |
| 07/25/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 62053655 |
| 08/08/2017 | | Invoice=11703712 | | 14.00 | 0.15 | 2.10 | | |
| 07/25/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 62053656 |
| 08/08/2017 | | Invoice=11703712 | | 14.00 | 0.15 | 2.10 | | |
| 07/26/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 62057377 |
| 08/08/2017 | | Invoice=11703712 | | 5.00 | 0.15 | 0.75 | | |
| 07/26/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 62057378 |
| 08/08/2017 | | Invoice=11703712 | | 12.00 | 0.15 | 1.80 | | |
| 07/26/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 62057379 |
| 08/08/2017 | | Invoice=11703712 | | 12.00 | 0.15 | 1.80 | | |
| 07/26/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 62057380 |
| 08/08/2017 | | Invoice=11703712 | | 12.00 | 0.15 | 1.80 | | |
| 07/26/2017 | 00827 | Robert A. Burgoyne | E101S | 11.00 | 0.15 | 1.65 | 00827 COPIES 11 WOMFD10ABW | 62057381 |
| 08/08/2017 | | Invoice=11703712 | | 11.00 | 0.15 | 1.65 | | |
| 07/26/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WOMFD10ABW | 62057382 |
| 08/08/2017 | | Invoice=11703712 | | 5.00 | 0.15 | 0.75 | | |
| 07/26/2017 | 00827 | Robert A. Burgoyne | E101S | 14.00 | 0.15 | 2.10 | 00827 COPIES 14 WOMFD10ABW | 62057383 |
| 08/08/2017 | | Invoice=11703712 | | 14.00 | 0.15 | 2.10 | | |
| 07/26/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 62057384 |
| 08/08/2017 | | Invoice=11703712 | | 12.00 | 0.15 | 1.80 | | |
| 07/26/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WOMFD10ABW | 62057385 |
| 08/08/2017 | | Invoice=11703712 | | 12.00 | 0.15 | 1.80 | | |
| 08/04/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD10ABW | 62094439 |
| 09/11/2017 | | Invoice=11709939 | | 10.00 | 0.15 | 1.50 | | |
| 08/04/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 62094440 |
| 09/11/2017 | | Invoice=11709939 | | 7.00 | 0.15 | 1.05 | | |
| 08/04/2017 | 00827 | Robert A. Burgoyne | E101S | 47.00 | 0.15 | 7.05 | 00827 COPIES 47 WOMFD10ABW | 62094441 |
| 09/11/2017 | | Invoice=11709939 | | 47.00 | 0.15 | 7.05 | | |
| 08/06/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 62099462 |
| 09/11/2017 | | Invoice=11709939 | | 9.00 | 0.15 | 1.35 | | |
| 08/07/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WOMFD10ABW | 62099463 |
| 09/11/2017 | | Invoice=11709939 | | 16.00 | 0.15 | 2.40 | | |
| 08/07/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD10ABW | 62099464 |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]   Page 18
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 09/11/2017 | | Invoice=11709939 | | 8.00 | 0.15 | 1.20 | | |
| 08/07/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WO0910 | 62099465 |
| 09/11/2017 | | Invoice=11709939 | | 7.00 | 0.15 | 1.05 | | |
| 08/07/2017 | 00827 | Robert A. Burgoyne | E101S | 20.00 | 0.15 | 3.00 | 00827 COPIES 20 WOMFD10ABW | 62099466 |
| 09/11/2017 | | Invoice=11709939 | | 20.00 | 0.15 | 3.00 | | |
| 08/07/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 62099467 |
| 09/11/2017 | | Invoice=11709939 | | 7.00 | 0.15 | 1.05 | | |
| 08/08/2017 | 00827 | Robert A. Burgoyne | E101S | 29.00 | 0.15 | 4.35 | 00827 COPIES 29 WOMFD10ABW | 62106585 |
| 09/11/2017 | | Invoice=11709939 | | 29.00 | 0.15 | 4.35 | | |
| 08/08/2017 | 00827 | Robert A. Burgoyne | E101S | 18.00 | 0.15 | 2.70 | 00827 COPIES 18 WOMFD10ABW | 62106586 |
| 09/11/2017 | | Invoice=11709939 | | 18.00 | 0.15 | 2.70 | | |
| 08/08/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD10ABW | 62106587 |
| 09/11/2017 | | Invoice=11709939 | | 17.00 | 0.15 | 2.55 | | |
| 08/08/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD10ABW | 62106588 |
| 09/11/2017 | | Invoice=11709939 | | 17.00 | 0.15 | 2.55 | | |
| 08/08/2017 | 00827 | Robert A. Burgoyne | E101S | 74.00 | 0.15 | 11.10 | 00827 COPIES 74 WOMFD09ABW | 62106589 |
| 09/11/2017 | | Invoice=11709939 | | 74.00 | 0.15 | 11.10 | | |
| 08/09/2017 | 00827 | Robert A. Burgoyne | E101S | 18.00 | 0.15 | 2.70 | 00827 COPIES 18 WOMFD10ABW | 62106590 |
| 09/11/2017 | | Invoice=11709939 | | 18.00 | 0.15 | 2.70 | | |
| 08/09/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD10ABW | 62106591 |
| 09/11/2017 | | Invoice=11709939 | | 8.00 | 0.15 | 1.20 | | |
| 08/10/2017 | 00827 | Robert A. Burgoyne | E101S | 54.00 | 0.15 | 8.10 | 00827 COPIES 54 WOMFD10ABW | 62112920 |
| 09/11/2017 | | Invoice=11709939 | | 54.00 | 0.15 | 8.10 | | |
| 08/10/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD10ABW | 62112921 |
| 09/11/2017 | | Invoice=11709939 | | 8.00 | 0.15 | 1.20 | | |
| 08/10/2017 | 00827 | Robert A. Burgoyne | E101S | 18.00 | 0.15 | 2.70 | 00827 COPIES 18 WOMFD10ABW | 62112922 |
| 09/11/2017 | | Invoice=11709939 | | 18.00 | 0.15 | 2.70 | | |
| 08/10/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD09ABW | 62112923 |
| 09/11/2017 | | Invoice=11709939 | | 19.00 | 0.15 | 2.85 | | |
| 08/11/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WO0910 | 62115718 |
| 09/11/2017 | | Invoice=11709939 | | 5.00 | 0.15 | 0.75 | | |
| 08/11/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WO0910 | 62115719 |
| 09/11/2017 | | Invoice=11709939 | | 10.00 | 0.15 | 1.50 | | |
| 08/11/2017 | 00827 | Robert A. Burgoyne | E101S | 22.00 | 0.15 | 3.30 | 00827 COPIES 22 WOMFD09ACC | 62115720 |
| 09/11/2017 | | Invoice=11709939 | | 22.00 | 0.15 | 3.30 | | |
| 08/11/2017 | 00827 | Robert A. Burgoyne | E101S | 12.00 | 0.15 | 1.80 | 00827 COPIES 12 WO0910 | 62115721 |
| 09/11/2017 | | Invoice=11709939 | | 12.00 | 0.15 | 1.80 | | |
| 08/11/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD10ABW | 62115722 |
| 09/11/2017 | | Invoice=11709939 | | 19.00 | 0.15 | 2.85 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 77.00 | 0.15 | 11.55 | 00827 COPIES 77 WOMFD09ABW | 62164136 |
| 09/11/2017 | | Invoice=11709939 | | 77.00 | 0.15 | 11.55 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WO0910 | 62164137 |
| 09/11/2017 | | Invoice=11709939 | | 8.00 | 0.15 | 1.20 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 5.00 | 0.15 | 0.75 | 00827 COPIES 5 WO0910 | 62164138 |
| 09/11/2017 | | Invoice=11709939 | | 5.00 | 0.15 | 0.75 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WO0910 | 62164139 |
| 09/11/2017 | | Invoice=11709939 | | 9.00 | 0.15 | 1.35 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WO0910 | 62164140 |
| 09/11/2017 | | Invoice=11709939 | | 16.00 | 0.15 | 2.40 | | |

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WO0910 | 62164141 |
| 09/11/2017 | | Invoice=11709939 | | 7.00 | 0.15 | 1.05 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 28.00 | 0.15 | 4.20 | 00827 COPIES 28 WO0910 | 62164142 |
| 09/11/2017 | | Invoice=11709939 | | 28.00 | 0.15 | 4.20 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 15.00 | 0.15 | 2.25 | 00827 COPIES 15 WO0910 | 62164143 |
| 09/11/2017 | | Invoice=11709939 | | 15.00 | 0.15 | 2.25 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 10.00 | 0.15 | 1.50 | 00827 COPIES 10 WOMFD09ABW | 62164144 |
| 09/11/2017 | | Invoice=11709939 | | 10.00 | 0.15 | 1.50 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 28.00 | 0.15 | 4.20 | 00827 COPIES 28 WO0910 | 62164145 |
| 09/11/2017 | | Invoice=11709939 | | 28.00 | 0.15 | 4.20 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WO0910 | 62164146 |
| 09/11/2017 | | Invoice=11709939 | | 6.00 | 0.15 | 0.90 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WO0910 | 62164147 |
| 09/11/2017 | | Invoice=11709939 | | 19.00 | 0.15 | 2.85 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 94.00 | 0.15 | 14.10 | 00827 COPIES 94 WOMFD09ABW | 62164148 |
| 09/11/2017 | | Invoice=11709939 | | 94.00 | 0.15 | 14.10 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 22.00 | 0.15 | 3.30 | 00827 COPIES 22 WO0910 | 62164149 |
| 09/11/2017 | | Invoice=11709939 | | 22.00 | 0.15 | 3.30 | | |
| 08/25/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WO0910 | 62164150 |
| 09/11/2017 | | Invoice=11709939 | | 9.00 | 0.15 | 1.35 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 19.00 | 0.15 | 2.85 | 00827 COPIES 19 WOMFD10ABW | 62175699 |
| 09/11/2017 | | Invoice=11709939 | | 19.00 | 0.15 | 2.85 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 56.00 | 0.15 | 8.40 | 00827 COPIES 56 WOMFD10ABW | 62175700 |
| 09/11/2017 | | Invoice=11709939 | | 56.00 | 0.15 | 8.40 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 22.00 | 0.15 | 3.30 | 00827 COPIES 22 WOMFD10ABW | 62175701 |
| 09/11/2017 | | Invoice=11709939 | | 22.00 | 0.15 | 3.30 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 62175702 |
| 09/11/2017 | | Invoice=11709939 | | 9.00 | 0.15 | 1.35 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 26.00 | 0.15 | 3.90 | 00827 COPIES 26 WOMFD10ABW | 62175703 |
| 09/11/2017 | | Invoice=11709939 | | 26.00 | 0.15 | 3.90 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD10ABW | 62175704 |
| 09/11/2017 | | Invoice=11709939 | | 17.00 | 0.15 | 2.55 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 9.00 | 0.15 | 1.35 | 00827 COPIES 9 WOMFD10ABW | 62175705 |
| 09/11/2017 | | Invoice=11709939 | | 9.00 | 0.15 | 1.35 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 73.00 | 0.15 | 10.95 | 00827 COPIES 73 WOMFD10ABW | 62175706 |
| 09/11/2017 | | Invoice=11709939 | | 73.00 | 0.15 | 10.95 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 34.00 | 0.15 | 5.10 | 00827 COPIES 34 WOMFD10ABW | 62175707 |
| 09/11/2017 | | Invoice=11709939 | | 34.00 | 0.15 | 5.10 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 6.00 | 0.15 | 0.90 | 00827 COPIES 6 WOMFD10ABW | 62175708 |
| 09/11/2017 | | Invoice=11709939 | | 6.00 | 0.15 | 0.90 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD10ABW | 62175709 |
| 09/11/2017 | | Invoice=11709939 | | 17.00 | 0.15 | 2.55 | | |
| 08/28/2017 | 00827 | Robert A. Burgoyne | E101S | 73.00 | 0.15 | 10.95 | 00827 COPIES 73 WOMFD10ABW | 62175710 |
| 09/11/2017 | | Invoice=11709939 | | 73.00 | 0.15 | 10.95 | | |
| 08/29/2017 | 00827 | Robert A. Burgoyne | E101S | 32.00 | 0.15 | 4.80 | 00827 COPIES 32 WOMFD10ABW | 62179043 |
| 09/11/2017 | | Invoice=11709939 | | 32.00 | 0.15 | 4.80 | | |
| 08/30/2017 | 00827 | Robert A. Burgoyne | E101S | 8.00 | 0.15 | 1.20 | 00827 COPIES 8 WOMFD10ABW | 62183104 |
| 09/11/2017 | | Invoice=11709939 | | 8.00 | 0.15 | 1.20 | | |
| 08/30/2017 | 00827 | Robert A. Burgoyne | E101S | 33.00 | 0.15 | 4.95 | 00827 COPIES 33 WOMFD10ABW | 62183105 |
| 09/11/2017 | | Invoice=11709939 | | 33.00 | 0.15 | 4.95 | | |

Billed Recap Of Cost Detail - [11609546 - Elizabeth A. Black v. NBME]   Page 20
Client:074805 - National Board of Medical Examiners   9/14/2017 11:53:30 AM

| Date | Initials | Name / Invoice # | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------|------|----------|------|--------|-------------|------------|
| 08/30/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 62183106 |
| 09/11/2017 | | Invoice=11709939 | | 7.00 | 0.15 | 1.05 | | |
| | | | | | | | | |
| 08/30/2017 | 00827 | Robert A. Burgoyne | E101S | 16.00 | 0.15 | 2.40 | 00827 COPIES 16 WOMFD10ABW | 62183107 |
| 09/11/2017 | | Invoice=11709939 | | 16.00 | 0.15 | 2.40 | | |
| | | | | | | | | |
| 08/30/2017 | 00827 | Robert A. Burgoyne | E101S | 7.00 | 0.15 | 1.05 | 00827 COPIES 7 WOMFD10ABW | 62183108 |
| 09/11/2017 | | Invoice=11709939 | | 7.00 | 0.15 | 1.05 | | |
| | | | | | | | | |
| 08/30/2017 | 00827 | Robert A. Burgoyne | E101S | 32.00 | 0.15 | 4.80 | 00827 COPIES 32 WOMFD10ABW | 62183109 |
| 09/11/2017 | | Invoice=11709939 | | 32.00 | 0.15 | 4.80 | | |
| | | | | | | | | |
| 08/30/2017 | 00827 | Robert A. Burgoyne | E101S | 17.00 | 0.15 | 2.55 | 00827 COPIES 17 WOMFD10ABW | 62183110 |
| 09/11/2017 | | Invoice=11709939 | | 17.00 | 0.15 | 2.55 | | |
| | | | | | | | | |
| 08/30/2017 | 00827 | Robert A. Burgoyne | E101S | 32.00 | 0.15 | 4.80 | 00827 COPIES 32 WOMFD10ABW | 62183111 |
| 09/11/2017 | | Invoice=11709939 | | 32.00 | 0.15 | 4.80 | | |
| | | | | | | | | |
| 08/31/2017 | 00827 | Robert A. Burgoyne | E101S | 25.00 | 0.15 | 3.75 | 00827 COPIES 25 WOMFD10ABW | 62183112 |
| 09/11/2017 | | Invoice=11709939 | | 25.00 | 0.15 | 3.75 | | |
| | | | | | | | | |
| 08/31/2017 | 00827 | Robert A. Burgoyne | E101S | 25.00 | 0.15 | 3.75 | 00827 COPIES 25 TEST-WOMFD10ACC | 62183113 |
| 09/11/2017 | | Invoice=11709939 | | 25.00 | 0.15 | 3.75 | | |
| | | | | | | | | |
| 08/31/2017 | 00827 | Robert A. Burgoyne | E101S | 33.00 | 0.15 | 4.95 | 00827 COPIES 33 WOMFD10ABW | 62183114 |
| 09/11/2017 | | Invoice=11709939 | | 33.00 | 0.15 | 4.95 | | |
| | | | | | | | | |
| 08/31/2017 | 00827 | Robert A. Burgoyne | E101S | 23.00 | 0.15 | 3.45 | 00827 COPIES 23 TEST-WOMFD10ACC | 62183115 |
| 09/11/2017 | | Invoice=11709939 | | 23.00 | 0.15 | 3.45 | | |
| | | | | | | | | |
| 08/31/2017 | 00827 | Robert A. Burgoyne | E101S | 34.00 | 0.15 | 5.10 | 00827 COPIES 34 TEST-WOMFD10ACC | 62183116 |
| 09/11/2017 | | Invoice=11709939 | | 34.00 | 0.15 | 5.10 | | |
| | | | | | | | | |
| 08/31/2017 | 00827 | Robert A. Burgoyne | E101S | 25.00 | 0.15 | 3.75 | 00827 COPIES 25 TEST-WOMFD10ACC | 62183117 |
| 09/11/2017 | | Invoice=11709939 | | 25.00 | 0.15 | 3.75 | | |
| | | | | | | | | |
| 08/31/2017 | 00827 | Robert A. Burgoyne | E101S | 25.00 | 0.15 | 3.75 | 00827 COPIES 25 TEST-WOMFD10ACC | 62183118 |
| 09/11/2017 | | Invoice=11709939 | | 25.00 | 0.15 | 3.75 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 2,355.30 | 482 records | |
| | | BILLED TOTALS:   BILL: | | | | 2,355.30 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 2,355.30 | 482 records | |
| | | GRAND TOTAL:   BILL: | | | | 2,355.30 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Client: | 001190 | National Board of Medical Exam | | | |
| 2 | Matter: | 0001 | Black, Elizabeth | | | |
| 3 | | | | | | |
| 4 | Matter | Date | ExpCd | Bill | Amount | Narrative |
| 5 | 1 | 04/25/2017 | EX58 | 87920 | 0.20 | Copying |
| 6 | 1 | 05/15/2017 | EX58 | 88199 | 29.40 | Copying |
| 7 | 1 | 06/02/2017 | EX58 | 88461 | 15.40 | Copying |
| 8 | 1 | 06/30/2017 | EX58 | 88461 | 90.00 | Copying |
| 9 | 1 | 07/27/2017 | EX58 | 88572 | 0.20 | Copying |
| 10 | 1 | 08/03/2017 | EX58 | 88865 | 14.20 | Copying |
| 11 | 1 | 08/15/2017 | EX58 | 88865 | 15.40 | Copying |
| 12 | 1 | 08/16/2017 | EX58 | 88865 | 5.60 | Copying |
| 13 | 1 | 08/18/2017 | EX58 | 88865 | 21.60 | Copying |
| 14 | 1 | 08/23/2017 | EX58 | 88865 | 18.80 | Copying |
| 15 | 1 | 08/28/2017 | EX58 | 88865 | 5.60 | Copying |
| 16 | 1 | 08/30/2017 | EX58 | 88865 | 4.80 | Copies |
| 17 | 1 | 08/30/2017 | EX58 | 88865 | 5.20 | Copies |
| 18 | 1 | 08/31/2017 | EX58 | 88865 | 5.40 | Copies |
| 19 | | | | | | |
| 20 | | | | | 231.80 | |




**Office of the General Counsel**



**Jerome Smalls**
Administrator of *Real Estate Services*
Direct Dial: 215-746-5277
jerome.smalls@ogc.upenn.edu

## INVOICE

**DATE:**        March 31, 2017

**ATTENTION:**   Robert A. Burgoyne, Partner
                 Norton Rose Fulbright US LLP
                 799 9th Street NW, Suite 1000
                 Washington, DC  20001-4501

**RE:**          Eilzabeth A. Black

**DESCRIPTION:**

The Trustees of the University of Pennsylvania requires a check
payable to them for the production of documents requested via
subpoena or authorization in civil matters.

**AMOUNT DUE:**  $25

**PLEASE SEND CHECK TO ATTENTION:**     JEROME SMALLS

# ASHLEY VIGIL-OTERO, PSY. D., LLC

200 South Hoover Boulevard • Suite 165 • Tampa, Florida 33609 • 813.530.5859 • www.drashelyvigil.com

## INVOICE

**To:**   NORTON ROSE FULBRIGHT US, LLP       **Invoice Date:** 5-18-17
         799 9th Street NW, Suite 1000
         Washington, DC 20001-4501
         Contact: Robert Burgoyne

**Provider:**   Ashley Vigil-Otero, Psy.D.
**Tax ID**      27-2099288
**NPI:**        1982806568
**PH:**         813-530-5859

| | |
|---|---|
| Review of Records | $180.00 |
| Copy of records<br>$1 for first 25, .25 for remaining | $36.25 |
| Postage for records | $7.40 |
| Parking | $3.00 |
| **Total** | **$226.65** |

**Payment:**
All payments must be received at least one week prior to the scheduled date or the deposition will be cancelled.

If the deposition goes over the time allotted time, you will be billed in 15-minute increments.

Depositions cancelled six or less days before the scheduled date will be refunded one-half of the deposition fees.  Depositions cancelled within 24 hours of the scheduled date will not be refunded.

**Please Make Checks Payable To:**
Ashley Vigil-Otero, Psy.D., LLC
200 S. Hoover Blvd. Suite 165
Tampa, FL 33609